He notes difficulty with sleeping, possibly secondary to the anomaly, since symptoms seems worse when his head is in a dependent position. He has tried using a wedge pillow but finds that this is not helpful since he rolls into a position where he develops pain in his neck. He has tried other medical treatments including Prilosec, Restoril, and Neurontin. He does not know whether he snores or not. He had MR images performed and these images show a multifocal abnormality involving the tongue on both sides as well as involvement of the right sided muscles of mastication, carotid area, and with definite involvement of portions of the parapharyngeal area. The findings on T2 weighted images are consistent with a venous malformation.

We believe that Mr. Ramirez does have a venous malformation, which is a structural anomaly of the venous vasculature. The natural history of this condition can be one of stable/static behavior but in many cases slow worsening of the condition due to progressive vascular ectasia and/or clotting can occur. This malformation is undoubtedly congenital in origin, but as mentioned they can slowly enlarge over time as appears to have been the case here. Mr. Ramirez's venous malformation is multifocal and involves more than one anatomic compartment including skin, muscle and mucosal tissues. There is no medication or surgical technique to cure venous malformations of this extent, and treatments need to be tailored to the specific clinical situation and symptomatology and reevaluated periodically, depending on whether new issues arise.

The tongue lesion itself at the present time is relatively asymptomatic with respect to diction, chewing and swallowing. The complaints during sleep do suggest the possibility that the malformation is causing some airway compression. This might be further evaluated with a sleep study which we are hoping that that you might be able to arrange. Given his incarcerated status, use of a pulse oximeter could be used as an initial screen to determine whether or not desaturation os occurring during sleep. A formal sleep study would be helpful if it can be arranged.

A second aspect of Mr. Ramirez's malformation is his complaint of pain. Pain from venous malformations can occur for a variety of reasons including (commonly) episodes of clotting or occasionally episodes of bleeding into the malformation. Chronic clotting is not uncommon and can also lead to a secondary coagulopathy. This could be assessed with fibrinogen, D Dimers, platelets, and PT and PTT. It would not be surprising for Mr. Ramirez to have some low grade clotting based on the size of his malformation. We would recommend that these clotting studies be done. We would also recommend that one aspirin a day be given as a method of ameliorating some degree of clotting. Many patients with venous malformations have found this to be helpful in diminishing painful episodes. In addition to this, the throbbing nature of the pain and episodes of vomiting which Mr. Ramirez reports do sound reminiscent of migraine headaches. Migraines can be triggered by many factors, and it is possible that the venous hypertension in his malformation is a trigger mechanism. We would recommend that you consult with physicians available to you about whether migraine management might be an appropriate way to manage the throbbing nature of the episodes which occur in Mr. Ramirez's case since cure of venous malformation of a multifocal nature such as

EXHIBIT D. 9 (b)

his is clearly not possible.

Finally, I would like to emphasize that there are other treatment options possibly available to Mr. Ramirez depending on his symptoms, but none of these are curative. The multifocal nature of his venous malformation makes a cure impossible given current methodologies. Percutaneous sclerotherapy with alcohol could be employed and directed toward specific symptom complexes. We would try to avoid sclerotherapy to the tongue because of a high risk of morbidity. We would only consider sclerotherapy to the deeper parapharyngeal areas if sleep apnea were clearly demonstrated since such therapy could result in worsening airway obstruction temporarily and even possibly require tracheostomy prior to the procedure in order the protect his airway. Sclerotherapy of the more superficial cheek component could be considered and would not risk airway compromise, although this would be a palliative rather than a curative procedure. Initially after sclerotherapy, there would be a considerable increase in swelling, which would abate over time. Our hope would be that the swelling and discomfort would be diminished in the long run from such a procedure. We would be happy to consider seeing him again should you have further questions or should symptoms worsen. Either Dr. Dowd or myself would also be happy to talk to you about him should you have further questions. Thank you for referring him to us.

Sincerely yours,

Ilona Frieden MD

Ilona J. Frieden, M.D.
Clinical Professor

IJF:aao

cc:

Christopher Dowd, M.D.
UCSF Radiology
Box: 0628

William Hoffman, M.D.
UCSF Plastic Surgery
Box: 0932

EXHIBIT D. 9 (c)

STATE OF CALIFORNIA DEPARTMENT OF CORRECTIONS

**REASONABLE MODIFICATION OR ACCOMMODATION REQUEST**
CDC 1824 (1/95)

| INSTITUTION/PAROLE REGION: | LOG NUMBER: | CATEGORY: |
|---|---|---|
| | | 18. ADA |

**NOTE: THIS FORM IS TO BE USED ONLY BY INMATES/PAROLEES WITH DISABILITIES**

*In processing this request, it will be verified that the inmate/parolee has a disability which is covered under the Americans With Disabilities Act.*

| INMATE/PAROLEE'S NAME (PRINT) | CDC NUMBER | ASSIGNMENT | HOURS/WATCH | HOUSING |
|---|---|---|---|---|
| Juan V. Ramirez | T24667 | | | 3 A/C 67 |

**In accordance with the provisions of the Americans With Disabilities Act (ADA), no qualified individuals with a disability shall, on the basis of disability, be excluded from participation in, or be denied the benefits of the services, activities, or programs of a public entity, or be subjected to discrimination.**

**You may use this form to request specific reasonable modification or accommodation which, if granted, would enable you to participate in a service, activity or program offered by the Department/Institution/facility, for which you are otherwise qualified/eligible to participate.**

**Submit this completed form to the Institution or facility's Appeals Coordinator's Office. A decision will be rendered within 15 working days of receipt at the Appeals Coordinator's Office and the completed form will be returned to you.**

**If you do not agree with the decision on this form, you may pursue further review. The decision rendered on this form constitutes a decision at the FIRST LEVEL of review.**

**To proceed to SECOND LEVEL, attach this form to an Inmate/Parolee Appeal Form (CDC 602) and complete section "F" of the appeal form.**

**Submit the appeal with attachment to the Appeals Coordinator's Office within 15 days of your receipt of the decision rendered on this request form.**

**If you are not satisfied with the SECOND LEVEL review decision, you may request THIRD LEVEL review as instructed on the CDC 602.**

## MODIFICATION OR ACCOMMODATION REQUESTED

DESCRIPTION OF DISABILITY:

Soft Hemangioma on (R) side (L) side of tongue, congenital lesions oral cavity since birth (1) on soft palate neck area.

WHAT VERIFICATION DO YOU HAVE OF YOUR DISABILITY?

see attached medical Evaluation by Dr Richard Bush P.H.D of Kern Medical Center

DESCRIBE THE PROBLEM:

Review Declaration To Support This claim of Rights Deprived of as a Medical impairment since birth in my Denial of Adequate treatment - Hereafter

WHAT SPECIFIC MODIFICATION OR ACCOMMODATION IS REQUESTED?

1) Investigation Against Dr. Poleisa for Denied of medical service and Treatment. 2) An Adequate outside Medical Doctor Review for Necessary Treatment. 3) To Recieve Pain Medication to tolerate Pain and suffering from these Hemangiomas.

Juan Ramirez
INMATE/PAROLEE'S SIGNATURE

7-23-02
DATE SIGNED

EXHIBIT - D. 10 (a)

Box # T24667
San Quentin State Prison
San Quentin CA. 94974

7-23-02

-In Pro Per-

C.C.P 2015.5

RE: Declaration in support of Medical Malpractice causing irreparable Harm & Pain & Suffering; Attempt Murder To Treatible medical Conditions, Negligence of Dr. Polevsa's "Staff Misconduct."

I, Juan V. Ramirez, A State Prisoner at San Quentin State Prisoner Condemned in the Adjustment Center, Hereby Declare that by the Pattering of Negligence of Dr Polevsa Continue to show a bias of Race towards People of Color in Depriving Treatment for Latinos during sick call Herein. I've signed For Review on 7-4-02 for Renewal in a follow-up for Previous Medication that was ordered by Dr. Martin, For Pain Relief; Hydroxyzine 25mg. For severe pain and to Prevent swelling of (R) side and (L) of tongue. On 7-11-02 during sick call Review Dr. Polevsa, made maliciously and sadistally neglective statements; "your not in any pain and I'm not giving you any medication," "I'm not Dr Martin. In Fact your the same asshole I had a problem with before and you wrote a 602 Grievance." I appellant said yes I am but why do I have to be an asshole! Then MTA Juno, stated "We Don't have your medical File. We don't know what your medication is; Dr. Polevsa, Immediately Intervened and said: "I can tell you Right now your not getting any medication." I said oh your just retaliating and Denied my medication:

The evaluation of treatment for Facial Swelling and of Hemangioma of the oral Cavity to the (L) side of my Tongue And Right side of my tongue, I also have a soft Palate in my (R) side of Neck in an Location of the Artery...

The Above medical Impairment came about at birth and the Deliberately Indifference ignored of my care by S.Q. medical staff And Adequate care! The Doctor's that has Jeoperdize impaired prisoner's with serious medical condition who continuously being denied access to outside professional specialist because of the insurance expense of my Illness... The inadequate charactized by the callous disregard of the health and

well being of Prisoners of Color mainly Latinos of San Quentin state Prison has no justification of the treatment for Prisoners who has an medical Impairment Disability.

The medical Malpractice of the maliciously and sadistically Cruelty of the Appellant that's Deliberately do not provide adequate preventive Diagnostic Medical service to the Appellant after the admisson to the Appellant. Dr Poleusa, has showed a bias of Racial Discriminatory Negligence in depriving treatment for sick call with the Lack of Care thats threating my Health and welfare in Violation of the U.S Constitution 14th Amendment, "Equal Protection of the Law to be Free From Life, Limb, and Liberty by State and Federal Law."

Therefore I charge in gross of staff-misconduct of Dr. Poleusa, Irresponsible Conduct Per Cal. Admin. Code title 15 Section 3391. Employee Conduct (a) (b). Calif. Pen. Code Sec. 832.5 (b) citizens complaint. Per Cal. Admin. Code title 15 Section 3350 Provision of medical care and Definitions (5), "significant illness and Disability Means, any medical condition that causes or may cause if left untreated a severe Limitation of function or ability to perform the Daily Activities of Life or that may cause Premature Death"

Title 15 Cal. Admin. Code section 3354.2. Inmate Copayment for Health Care (1), (A), "Emergencies; Any Medical condition for which evaluation and therapy as Determined by Health care staff are immediately necessary to prevent death, High Blood Pressure, sweating, voluntary muscle spasm, and Facial swelling."

The negligence of Dr. Poleusa, Has showed or caused to the Dangerious threat to the Appellant's Health as a condemned Prisoner in the Adjustment Center.

My conviction for sentence to Death does not stop my Constitutional Rights for the Equal Protection of Law of the 14th Amendment's of Law. The maliciously Behavior of Dr. Poleusa, violated the Appellant's 8th Amendment by the Cruel and unusual Punishment in Waton the unnecessary infliction of Pain by

Dr. Bleiss, Depriving Appellant Renewal Pain medication to Prevent Pain and swelling From The medical Impairment of Hemangiomas and oral cavity inside the mouth on Appellants Tongue. Impairment Means, Diagnosis At Birth That such Treatment must be indefinite To Prevent Premature Death of Appellants Disability.

Memorandum Points and Authorities:

1) Americans with Disabilities Act of (1990) 42 U.S.C 2101 et Seq. 28 CFR Part 35 (title II Department of Justice) 2) 47 CFR 64.601 et seq title IV. FCC: 1 Estelle vs. Gamble 429 US 97, 106 (1926) 4) Miltier vs Beorn 896 F2d 848, 852-52 (4th Cir 1990)
Colle vs Brazos County, Tex, 981 F2d 237, 244 (5th cir 1993)

Juan Ramirez
# T24667 3½C67
7-23-02

State of California | Department of Corrections

# INMATE/PAROLEE APPEALS SCREENING FORM

NAME: Ramirez NUMBER T-24667 SQP LOG No: 02-2129

(OTHER LOG NO)______ ISSUE:______ AREA OF ORIGIN:______

HOUSING UNIT______ NOTE______

## YOUR APPEAL IS BEING RETURNED TO YOU FOR THE FOLLOWING REASON(S):

____1. The action or decision being appealed is not within the jurisdiction of the Department.
____a. **BPT Issue**, file **BPT 1040 form** & submit to **C&PR** ____b. Other, see comments

____2. You have submitted a duplicate appeal on the same issue. Check one:
____Your first appeal was screened out on ______ for ______
____Your appeal is currently under review at the ______ level.
____Your first appeal has been completed at the ______ level.

____3. You are appealing an action not yet taken.

____4. You may not submit an appeal on behalf of another inmate.

X 5. You have not adequately completed the Inmate/Parolee Form (CDC 602) or attached the proper documents.
____CDC-115 Hearing Officer's or Disciplinary Committee Results. ____Supplemental Reports to CDC-115.
____CDC-115A with I.E./D.A. info. ____CDC-128B1 Hearing Notif. ____CDC-839/840 Class/Reclass Score Sheet
____CDC-128G ICC/UCC Clas. Com. ____CDC-128G Init. Clas. Com. ____CDC-128G CSR Endorsement Chrono
____Lab Results Sheet ____CDC-114D Lock Up Order ____CDC-1030 Confidential Disclosure
____CDC-7219 Medical Report ____Legal Status Summary ____CDC-128C Medical Chrono
____Board of Control Claim Form (attached) ____Property Inventory Slip
____Receipts: ____Qtr. Pkg. Inventory Slip ____CDC-143 Property Transfer Slip ____Cell Search Slip
____You have failed to complete Section____ ____Sign & Date Section____
X Other: see below

____6. There has been too great a time lapse between when the action or decision occurred and when you filed your appeal.

____7. This issue has been appealed under the assigned SQP Appeal Log No.______. Per DOM section 54100.10.1, a copy of the reviewer's response: ____Is attached ____Will be forwarded to you upon completion

____8. Abuse of the Appeal Procedure. See Comments.

Comments: Your issues should be addressed on a CDC-602 appeal. Your accomodations are not ADA related.

Appeal uncelled.

R. Chandler-Dacanay — R. CHANDLER-DACANAY, CC-II, Appeals Coordinator

A. A. Read CCII — A. A. READ, CC-II, Appeals Coordinator

Date 8/1/02

This screening action may not be appealed unless you allege that the above reason is inaccurate. In such case, please return this form to the Appeals Coordinator with the necessary information.

**PERMANENT APPEAL ATTACHEMENT-DO NOT REMOVE.**

CDC-695 (REVISED 2/95)

EXHIBIT D.10 (e)

Received in mail 8-6-2 [illegible]

251605

*URGENT*

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☑ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☐

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN Ramirez | T24667 | 4-E9-22 |

| PATIENT SIGNATURE | DATE |
|---|---|
| Juan Ramirez | 6-20-07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) I need to see the Doctor I Am IN Severe PAIN From my tumors in my Neck & Tongue. The ~~medi~~ PAIN medication is NOT WORKING (ITS URGENT I need the Doctor

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | | | |
|---|---|---|---|
| **Date / Time Received:** | 6/20/07 1000 | **Received by:** | Rose [illegible] |
| **Date / Time Reviewed by RN:** | 6/20/07 1300 | **Reviewed by:** | A Irvine RN |

S: Pain Scale: 1 ~~2 3~~ 4 5 6 7 8 9 10

Duplicate:
Will be seen in Dr/MD line
on Friday 6/22/07

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

| | | | |
|---|---|---|---|
| APPOINTMENT SCHEDULED AS: | EMERGENCY (IMMEDIATELY) ☐ | URGENT (WITHIN 24 HOURS) ☐ | ROUTINE (WITHIN 14 CALENDAR DAYS) ☐ |
| REFERRED TO PCP: | | DATE OF APPOINTMENT: | |
| COMPLETED BY | | NAME OF INSTITUTION San Quentin | |
| PRINT / STAMP NAME: A Irvine RN | SIGNATURE / TITLE: A Irvine RN | DATE/TIME COMPLETED: 6/20/07 1300 | |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D. 11 (a)

1st of 13

293303

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☐ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☑

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN RAMIREZ | T24667 | 4E9-22 |

PATIENT SIGNATURE: Juan Ramirez

DATE: 6-11-07

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) CAN you please renew my prescription of the Following medications:
+ Mometasone Furoate spray +
+ Loratadine 10mg +
+ Imitrex 50mg +

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 061107 2000 | **Received by:** [illegible] |
| **Date / Time Reviewed by RN:** 6/12/07 0700 | **Reviewed by:** B Thompson RN |

S:

Pain Scale: 1 2 3 4 5 6 7 8 9 10

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

APPOINTMENT SCHEDULED AS: EMERGENCY (IMMEDIATELY) ☐ URGENT (WITHIN 24 HOURS) ☐ ROUTINE (WITHIN 14 CALENDAR DAYS) ☐

| REFERRED TO PCP: | DATE OF APPOINTMENT: |
|---|---|
| COMPLETED BY | NAME OF INSTITUTION |

| PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED |
|---|---|---|
| | | |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D. 11 (b)

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☑ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☐

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN Ramirez | T24667 | 4-E9-22 |

| PATIENT SIGNATURE | DATE |
|---|---|
| Juan Ramirez | 5-31-07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) I need to see the Doctor Regarding My PAIN Medication Tylenol #4.

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 053107 08 | **Received by:** [illegible] |
| **Date / Time Reviewed by RN:** 6-1-07-0750 | **Reviewed by:** [illegible] RN |

S: Pain Scale: 1 2 3 4 5 6 7 8 9 10

Dr appt 6/5

O: T: P:

A:

P:

☐ **See Nursing Encounter Form**

E:

| APPOINTMENT SCHEDULED AS: | EMERGENCY (IMMEDIATELY) ☐ | URGENT (WITHIN 24 HOURS) ☐ | ROUTINE (WITHIN 14 CALENDAR DAYS) ☐ |
|---|---|---|---|
| REFERRED TO PCP: | | DATE OF APPOINTMENT: | |
| COMPLETED BY | | NAME OF INSTITUTION | |

| PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED |
|---|---|---|
| | | |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D. 11 (c)

3184414

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☑ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☐

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| Juan Ramirez | T24667 | 4-E4-22 |

| PATIENT SIGNATURE | DATE |
|---|---|
| Juan Ramirez | 5-29-07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) I need to See the Doctor Regarding my pain medication Tylenol #4.

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** | **Received by:** |
| **Date / Time Reviewed by RN:** 5/29/07 1300 | **Reviewed by:** B Thompson RN |

S: Pain Scale: 1 2 3 4 5 6 7 8 9 10

Sent to MD Line 5/29/07 - BThompson RN

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

| APPOINTMENT SCHEDULED AS: | EMERGENCY (IMMEDIATELY) ☐ | URGENT (WITHIN 24 HOURS) ☐ | ROUTINE (WITHIN 14 CALENDAR DAYS) ☐ |
|---|---|---|---|
| REFERRED TO PCP: | | DATE OF APPOINTMENT: | |
| COMPLETED BY | | NAME OF INSTITUTION | |

| PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED |
|---|---|---|
| | | |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D.11 (d)

*URGENT* 302192

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

DEPARTMENT OF CORRECTIONS

# HEALTH CARE SERVICES REQUEST FORM

URGENT

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☒ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☒

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN RAMIREZ | T 24667 | 4-E9-22 |
| PATIENT SIGNATURE Juan Ramirez | | DATE 5-28-07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) I Need to see the Doctor Because I Am Not Receiving My Medication As prescribed by Doctor DASZKO (Imitrex 27 pills

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 5/27/07 1230 | **Received by:** [signature] |
| **Date / Time Reviewed by RN:** 5/28/07 2200 | **Reviewed by:** B Thompson RN |

Pain Scale: 1 2 3 4 5 6 7 8 9 10

S: Pharmacy called 0900 5-28-07 – They said Imitrex dispensed 9 pills at a time only per month on 5-7-0 5/10/07 – sent 9 pills – There was no more in stock will send today 5/29/07 – B Thompson RN

O: T: 99.2 P: 66 R: 20 BP: 116/62 WEIGHT: 182

A:

P:

☐ **See Nursing Encounter Form**

E:

| APPOINTMENT SCHEDULED AS: | EMERGENCY (IMMEDIATELY) ☐ | URGENT (WITHIN 24 HOURS) ☐ | ROUTINE (WITHIN 14 CALENDAR DAYS) ☐ |
|---|---|---|---|
| REFERRED TO PCP: | | DATE OF APPOINTMENT: | |
| COMPLETED BY | | NAME OF INSTITUTION SBSP | |

| PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED |
|---|---|---|
| Beverly Thompson | B Thompson RN | 5/29/07 0915 |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D. 11 (e)

5*

MD Line * URGENT 317563

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☐ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☑

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN RAMIREZ | T24667 | 4-E9-22 |
| PATIENT SIGNATURE: Juan Ramirez | | DATE: 5-9-07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) I WAS prescribed Imitrex by Dr DASZKO I was to get (27 pills) A Month which I have been getting For 2 months. Today I WAS only given (9 pills) but the priscribtion ON the Bag SAYS 27 pills I'm missing (18 pills

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 051007 08 | **Received by:** [illegible] |
| **Date / Time Reviewed by RN:** 5/10/07 1400 | **Reviewed by:** B Thompson RN |

Pain Scale: 1 2 3 4 5 6 7 8 9 10

S:

Sent to MD Line As schedule for 5/14/07
5/11/07 B Thompson RN

O: T: P: R: BP: WEIGHT:

A:

P:

☐ See Nursing Encounter Form

E:

APPOINTMENT SCHEDULED AS: EMERGENCY (IMMEDIATELY) ☐ URGENT (WITHIN 24 HOURS) ☐ ROUTINE (WITHIN 14 CALENDAR DAYS) ☐

| | |
|---|---|
| REFERRED TO PCP: | DATE OF APPOINTMENT: |
| COMPLETED BY | NAME OF INSTITUTION |

| PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED |
|---|---|---|
| | | |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D. 11 (f)

278541

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☐ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ✓

NAME: JUAN RAMIREZ | CDC NUMBER: T 24667 | HOUSING: 4-B-22

PATIENT SIGNATURE: Juan Ramirez | DATE: 5-6-07

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) CAN YOU PLEASE RENEW MY MEDICATIONS 3-TYLENOL #4-2XS A DAY 900mg NEURONTIN 2XS A DAY THANK YOU.

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

**Date / Time Received:** 5/6/07 1208 | **Received by:** [signature]

**Date / Time Reviewed by RN:** 5/7/07 0700 | **Reviewed by:** B Thompson RN

S: Pain Scale: 1 2 3 4 5 6 7 8 9 10

Sent to MD Line Med Renewal. 5/7/07

5/7/07 - Orders renewed until next sick call visit which is 5/18/07 — [signature] RN

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

APPOINTMENT SCHEDULED AS: EMERGENCY (IMMEDIATELY) ☐ URGENT (WITHIN 24 HOURS) ☐ ROUTINE (WITHIN 14 CALENDAR DAYS) ☐

REFERRED TO PCP: | DATE OF APPOINTMENT:

COMPLETED BY | NAME OF INSTITUTION

PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT D.11 (9)

278542

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☐ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☑

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN RAMIREZ | T24667 | 4-E3-22 |
| PATIENT SIGNATURE | | DATE |
| Juan Ramirez | | 5-2-07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem)

I need to have my medications Renewed they are: 3-Tylenol#4 2xs A DAY 900mg Neurontin 2xs A DAY

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 050207 08 | **Received by:** [illegible] |
| **Date / Time Reviewed by RN:** 5/2/07 @ 1400 | **Reviewed by:** B Thompson RN |

S: Pain Scale: 1 2 3 4 5 6 7 8 9 10

5/14/07 - Seen on NP line [signature]

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

APPOINTMENT SCHEDULED AS: EMERGENCY (IMMEDIATELY) ☐ URGENT (WITHIN 24 HOURS) ☐ ROUTINE (WITHIN 14 CALENDAR DAYS) ☐

REFERRED TO PCP: DATE OF APPOINTMENT:

COMPLETED BY NAME OF INSTITUTION

PRINT / STAMP NAME SIGNATURE / TITLE DATE/TIME COMPLETED

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT D.11 (h)

3/26 278569

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☒ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☐

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN Ramirez | T24667 | 4-E9-22 |

| PATIENT SIGNATURE | DATE |
|---|---|
| Juan Ramirez | 3-12-07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) I need to see the Doctor About the stiches in my neck From my surgery. Also if I'm supposed to be taking antibiotics After my surgery.

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 03/12/07 08 | **Received by:** [illegible] |
| **Date / Time Reviewed by RN:** 3/12/07 2200 | **Reviewed by:** B Thompson RN |

S: Pain Scale: 1 2 3 4 5 6 7 8 9 10

Dr line appt scheduled on 3/16/07

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

| APPOINTMENT SCHEDULED AS: | EMERGENCY (IMMEDIATELY) ☐ | URGENT (WITHIN 24 HOURS) ☐ | ROUTINE (WITHIN 14 CALENDAR DAYS) ☐ |
|---|---|---|---|

| REFERRED TO PCP: | DATE OF APPOINTMENT: |
|---|---|
| COMPLETED BY | NAME OF INSTITUTION |

| PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED |
|---|---|---|
| | | |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D. 11 (i)

To MTA Renew URGENT

836133

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☐ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☒

NAME: Juan Ramirez | CDC NUMBER: T24067 | HOUSING: 4-E9-22

PATIENT SIGNATURE: Juan Ramirez | DATE: 2-7-07

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem)

I need to have my Pain medication Renewed: 2-Tylenol #4 2x's Per Day

My prescription Ends 2-12-07

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

**Date / Time Received:** 2100 2/7/07 | **Received by:** Chapman

**Date / Time Reviewed by RN:** 2/8/07 0700 | **Reviewed by:** B Thompson RN

S: Pain Scale: 1 2 3 4 5 6 7 8 9 10

Sent to MD Line for Med renewal – 2/8/07
B Thompson RN

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

APPOINTMENT SCHEDULED AS: EMERGENCY (IMMEDIATELY) ☐ URGENT (WITHIN 24 HOURS) ☐ ROUTINE (WITHIN 14 CALENDAR DAYS) ☐

REFERRED TO PCP: | DATE OF APPOINTMENT:

COMPLETED BY | NAME OF INSTITUTION: SQSP

PRINT / STAMP NAME: Beverly Thompson RN | SIGNATURE / TITLE: B Thompson RN | DATE/TIME COMPLETED: 2/8/07 0700

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D.11 (j)

MD Line MTA [illegible] 2/13

836132

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☐ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☑

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN RAMIREZ | T24667 | 4-E9-22 |
| PATIENT SIGNATURE: Juan Ramirez | | DATE: 2-5-07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES: (Describe Your Health Problem And How Long You Have Had The Problem)

I need to have my Medication 2-Tylenol #4's 2x's A Day Renewed it will end on 2-12-07

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 2/6/07 | **Received by:** |
| **Date / Time Reviewed by RN:** 2/6/07 | **Reviewed by:** B Thompson RN |

S: Pain Scale: 1 2 3 4 5 6 7 8 9 10

sent to MD Line - 2/6/07 - B Thompson RN

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

| | | | |
|---|---|---|---|
| APPOINTMENT SCHEDULED AS: | EMERGENCY (IMMEDIATELY) ☐ | URGENT (WITHIN 24 HOURS) ☐ | ROUTINE (WITHIN 14 CALENDAR DAYS) ☐ |
| REFERRED TO PCP: | | DATE OF APPOINTMENT: | |
| COMPLETED BY | | NAME OF INSTITUTION | |
| PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED | |

**CDC 7362 (Rev. 03/04)** Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D.11 (K)

MD Line

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

3/14

# HEALTH CARE SERVICES REQUEST FORM

836130
DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☑ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☐

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| JUAN RAMIREZ | T 24667 | 4-E4-22 |
| PATIENT SIGNATURE: Juan Ramirez | | DATE 1.23.07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem)

I have A Chrono For A "Wedge Pillow" Mine was taken From me I Need A New One Please Thankyou

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 1/24/07 | **Received by:** [illegible] |
| **Date / Time Reviewed by RN:** 1/25/07 0700 | **Reviewed by:** B Thompson RN |

Pain Scale: 1 2 3 4 5 6 7 8 9 10

S:

Sent to MD Line 1/25/07 - B Thompson RN

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

| APPOINTMENT SCHEDULED AS: | EMERGENCY (IMMEDIATELY) ☐ | URGENT (WITHIN 24 HOURS) ☐ | ROUTINE (WITHIN 14 CALENDAR DAYS) ☐ |
|---|---|---|---|
| REFERRED TO PCP: | | DATE OF APPOINTMENT: | |
| COMPLETED BY | | NAME OF INSTITUTION | |
| PRINT / STAMP NAME | SIGNATURE / TITLE | | DATE/TIME COMPLETED |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT - D.11 (1)

12-1

1136654

STATE OF CALIFORNIA
CDC 7362 (Rev. 03/04)

# HEALTH CARE SERVICES REQUEST FORM

DEPARTMENT OF CORRECTIONS

**PART I: TO BE COMPLETED BY THE PATIENT**

*A fee of $5.00 may be charged to your trust account for each health care visit.*

**If you believe this is an urgent/emergent health care need, contact the correctional officer on duty.**

REQUEST FOR: MEDICAL ☐ MENTAL HEALTH ☐ DENTAL ☐ MEDICATION REFILL ☐

| NAME | CDC NUMBER | HOUSING |
|---|---|---|
| Ramirez, J | T24667 | 4E422 |

| PATIENT SIGNATURE | DATE |
|---|---|
| per LVN Jacobs | 1/8/07 |

REASON YOU ARE REQUESTING HEALTH CARE SERVICES. (Describe Your Health Problem And How Long You Have Had The Problem) Inmate just received some Propranolol. Doctor told him take 2 BID and the sticker says take 1 BID. He is almost out of it now. Can you please clarify the order and see about getting him some more.

*NOTE: IF THE PATIENT IS UNABLE TO COMPLETE THE FORM, A HEALTH CARE STAFF MEMBER SHALL COMPLETE THE FORM ON BEHALF OF THE PATIENT AND DATE AND SIGN THE FORM*

**PART III: TO BE COMPLETED AFTER PATIENT'S APPOINTMENT**

☐ Visit is not exempt from $5.00 copayment. (Send pink copy to Inmate Trust Office.)

**PART II: TO BE COMPLETED BY THE TRIAGE REGISTERED NURSE**

| | |
|---|---|
| **Date / Time Received:** 1/8/07 J Jacobs LVN 1900 | **Received by:** J Jacobs LVN |
| **Date / Time Reviewed by RN:** 1/9/07 0700 | **Reviewed by:** B Thompson RN |

Pain Scale: 1 2 3 4 5 6 7 8 9 10

S:

O: T: P: R: BP: WEIGHT:

A:

P:

☐ **See Nursing Encounter Form**

E:

| APPOINTMENT SCHEDULED AS: | EMERGENCY (IMMEDIATELY) ☐ | URGENT (WITHIN 24 HOURS) ☐ | ROUTINE (WITHIN 14 CALENDAR DAYS) ☐ |
|---|---|---|---|
| REFERRED TO PCP: | | DATE OF APPOINTMENT: | |
| COMPLETED BY | | NAME OF INSTITUTION | |
| PRINT / STAMP NAME | SIGNATURE / TITLE | DATE/TIME COMPLETED | |

CDC 7362 (Rev. 03/04) Original - Unit Health Record Yellow - Inmate (if copayment applicable) Pink - Inmate Trust Office (if copayment applicable) Gold - Inmate

EXHIBIT D, 11 (m)

134



1830 Flower Street
Bakersfield, CA. 93305
(805) 326-2000

# OPERATIVE REPORT

**ADMISSION DATE:** **DISCHARGE DATE:**

| PATIENT NAME | PHYSICIAN | UNIT # | LOCATION |
|---|---|---|---|
| RAMIREZ, Juan | Jaco Festekjian, M.D. | 912316 | |

**DATE OF SURGERY:** 02/17/99

**PREOPERATIVE DIAGNOSIS:**
Right neck mass.

**POSTOPERATIVE DIAGNOSIS:**
Varicosity, right external jugular vein.

**OPERATION:**
Excisional biopsy of right external jugular varicosity.

**RESIDENT SURGEON:** Jaco Festekjian, MD
**STAFF SURGEON:** Edward W. Taylor, MD
**ASSISTANT:** Vipul R. Dev, MD
**ANESTHESIA:** General endotracheal
**ANESTHESIOLOGIST:** Randy Willeby, CRNA
**COMPLICATIONS:** None
**ESTIMATED BLOOD LOSS:** 100 cc

**PROCEDURE:** A transverse incision was made directly over the mass. Dissection revealed a varicosity of the right external jugular vein. Proximal and distal control of the vein was obtained and then part of the varicosity was clamped with a rightangle, oversewn, divided, and sent for biopsy. We could not get the complete varicosity because it was very extensive and very deep; also just being that it was a simple varicosity, it did not need any further treatment.

After excision, hemostasis was established. The sponge and needle counts were correct. The wound was closed in an interrupted layer with 3-0 Vicryl for the platysma, followed by 4-0 Monocryl subcuticular running closure of the skin. The patient tolerated the procedure well. He was extubated and taken to recovery in good condition.

Jaco Festekjian, M.D. (Resident V)

Dict. by: Jaco Festekjian, M.D.
D: 02/17/99
T: 02/18/99 9:35 A/nd

EXHIBIT- D.12 (a)

Kern Medical Center
1830 Flower Street
Bakersfield, California 93305
Telephone (661) 326-2000

**LABORATORY/X-RAY REPORT SHEET**

KERN MEDICAL CENTER 1830 Flower St. Bakersfield, CA. (661)326-2520

RAMIREZ,JUAN 06/25/76 DIS - OPJ MOSTOFI,KHOSRO K0000912316

| Chk-in # | Order | Exam | |
|---|---|---|---|
| 663211 | 0001 | 70540 MRI,ORBIT,FACE,NECK | 10/11/00 1338 |

Ord Diag: MENINGIOMAS OF TONGUE

MRI OF THE HEAD AND NECK WITHOUT AND WITH CONTRAST:

Sagittal and axial spin echo T1 weighted scans were performed followed by axial fast spin echo T2 weighted scans. I gave the patient 15 cc of Magnevist followed by axial and coronal SPGR scans. The patient had one hive on the left side of his face which was noted after the study. He remained in the Radiology Department for 30 minutes following the procedure and this resolved. No treatment was given. He remained alert and comfortable throughout. We have no prior scans.

Lobular serpiginous abnormal increased T2 signal is seen in the tongue bilaterally with apparent extension posterolaterally to the right to involve the parapharyngeal space extending to the buckle space and extending into the carotid space. The signal abnormality abuts the right internal carotid and internal jugular veins. There is also extension into the submental soft tissues on the right. Signal abnormality is noted in both the sublingual space and the submandibular space on the right. The fossa of Rosenmuller appears

/READ BY/ EUGENE ROOS D.O. 10/14/00 1313 TC
FINAL K0028500153 (Continued) Page :1

FINAL K0028500153 Page :2

EXHIBIT D. 12 (a)

KERN MEDICAL CENTER 1830 Flower St. Bakersfield, CA. (661)326-2520

RAMIREZ,JUAN 06/25/76 DIS - OPJ MOSTOFI,KHOSRO K0000912316

Checkin-Exam Code Summary
663211-70540

normal. There is no definite extension cephalad to that described above. The region of the hard palate appears to be intact. The pterygoid palatine fossa are clear bilaterally. The cavernous sinuses are normal in size, shape, and signal bilaterally. The carotid siphons are patent bilaterally. The visualized posterior fossa structures appear normal.

CONCLUSION:

Extensive right-sided facial signal abnormality is consistent with the clinically described hemangiomata. It is bilateral in the tongue and extends to the right side into the sublingual and submandibular spaces. There is extensive involvement of the right masseter muscle as well. Posterior extension is seen into the right parapharyngeal and carotid spaces. There is also extension in to the superficial lobe of the right parotid gland.
D: 10/12/00

ER

/READ BY/ EUGENE ROOS D.O.
FINAL K0028500153 10/14/00 1318 TC

8997-3(

EXHIBIT D. 12 (c)

**KERN MEDICAL CENTER**
1830 Flower Street
Bakersfield, CA. 93305
(661) 326-2000

# OPERATIVE REPORT

**ADMISSION DATE:**

| **PATIENT NAME** | **PHYSICIAN** | **UNI'** |
|---|---|---|
| Ramirez, Juan | Mary Eng, M.D. | **09123** |

DATE OF SURGERY: 12/08/1999

PREOPERATIVE DIAGNOSIS: Right neck mass.

POSTOPERATIVE DIAGNOSIS: Right neck hemangioma.

OPERATION: Excision of right neck hemangioma.

STAFF SURGEON: R. Chung, M.D., present throughout the entire case.
RESIDENT SURGEON: Mary Eng, M.D., (Res III)
ANESTHESIA: General with endotracheal intubation.
ANESTHESIOLOGIST: A. Alarcon, M.D./Pat Tapley, CRNA

COMPLICATIONS: None.

INDICATIONS: Patient is a 23-year-old gentleman, who is status post right neck mass excision on February 17, 1999. At that time the surgical specimen revealed a right neck varicocele. Since that time the patient complains of recurrence of this right neck mass, requesting re-excision, secondary to discomfort over this area. Patient was seen in the Red Surgery Clinic and prepared for surgery.

BLOOD LOSS: 50 cc.
FLUIDS GIVEN: 550 cc of Crystalloid.
SPECIMEN: Right neck hemangioma.

PROCEDURE: Preoperatively, the patient was given Ancef as prophylactic antibiotics. Patient was then taken to the Operating Room, placed supine on the Operating Room table. General anesthesia endotracheal intubation was provided. Shoulder roll was then placed and the patient's head was rotated to the left. The right neck was prepped and draped in the standard surgical fashion. The previous scar was noted and just beneath the scar was the varicocele. Skin incision was created overlying the previous scar. The subcutaneous tissues were then dissected with electrocautery Bovie. Skin and fascia were raised. The varicocele was entered and bleeding was encountered. Bleeding was controlled by placing a right angle over the site of bleeding. Using a hemostat and electrocautery Bovie, the varicocele was dissected circumferentially. In the superior aspect, a right vein was encountered. This was believed to be the external jugular vein feeding into the varicocele. The vein was isolated and the vessel was ligated and divided in continuity. More posteriorly, a second vessel was identified. A needle was placed through the vessel and revealed pulsatile flow consistent with an artery feeding into the varicocele. This vessel was ligated and divided in continuity as well. This varicocele appeared to be adherent to the sternocleidomastoid muscle. The sternocleidomastoid muscle was divided using electrocautery Bovie at the area of adherence. On the inferior aspect,

EXHIBIT D, 12 (d)

Ramirez, Juan Mary Eng, M.D. 0912316

there were two additional vessels identified. These two were ligated and divided in continuity as well. The varicocele was then completely dissected off the sternocleidomastoid muscle. It was handed off the field as a specimen. Evaluation of wound revealed no additional bleeding. Hemostasis was controlled using electrocautery Bovie. The wound was then irrigated and dried. The wound was then closed in two layers. Subcutaneous tissues were re-approximated with interrupted 3-0 Vicryl stitches and a 4-0 running subcuticular Monocril stitch was used to close the skin. 0.25% Marcaine was used to infiltrate into the wound for postoperative pain control. The wound was then dressed with Methicillin and steri-strips and fluffy dressing.

Sponge, instrument and needle counts were correct at the end of the case. Patient was awakened from anesthesia and extubated. He appeared to tolerate the procedure well.

There were no complications. The specimen was delivered to Pathology in Formalin for further evaluation.

Postoperatively, the patient will be discharged from the hospital. He may resume his usual activity and diet. Tylenol #3 is given for pain control. Patient is to follow-up in the Red Surgery Clinic in one week.

Disability: None

Mary Eng, M.D. Resident III

D: 12/08/1999
T: 12/09/1999 11:32 A/sw

EXHIBIT D.12 (e)

*** PATIENT PROFILE ***
Includes All Prescriptions From 09/21/2005
Discontinued Drugs Are Marked with *

T-24667 RAMIREZ, J — CURRENT UNIT: 3EY-008S
ALLERGIES: IODINE — DOB: / / — HT: ft in — WT: 0

| START | Rx/Qty | DRUG | PHYSICIAN | STOP |
|---|---|---|---|---|
| 07/29/2005 FK | 262065 3 | GABAPENTIN 300MG-AM* 3 TAB/CAP IN THE MORNING (NFD OK 180D DR.THOR) | MARTIN, T | *10/12/2005 2EY-025S |
| 07/29/2005 FK | 262067 3 | GABAPENTIN 300MG-PM* 3 BY MOUTH EVERY P.M. (NFD OK 180D DR.THOR) | MARTIN, T | *10/12/2005 2EY-025S |
| 08/23/2005 FW | 269437 2 | TYLENOL,CODEINE #4-AM* TAKE 2 CAP/TAB IN THE MORNING (SEE 262073) | MARTIN, T | *09/23/2005 2EY-025S |
| 08/23/2005 FW | 269438 2 | TYLENOL,CODEINE #4-PM* 2 TAB/CAP EVERY P.M. SEE 262073 | MARTIN, T | *09/23/2005 2EY-025S |
| 09/29/2005 ECS | 283157 2 | TYLENOL,CODEINE #4-AM* 2 TAB/CAP EACH MORNING. | HALL | *10/06/2005 3EY-008S |
| 09/29/2005 ECS | 283158 2 | TYLENOL,CODEINE #4-PM* 2 TAB/CAP EVERY P.M. | HALL | *10/06/2005 3EY-008S |
| 10/12/2005 ECS | 287236 2 | TYLENOL,CODEINE #4-AM 2 BY MOUTH EVERY A.M. DOT(NFD OK 14D DR MARTIN | MARTIN, T | 10/26/2005 3EY-008S |
| 10/12/2005 ECS | 287238 2 | TYLENOL,CODEINE #4-PM 2 TAB/CAP EVERY P.M. DOT(NFD OK 14D DR MARTIN | MARTIN, T | 10/26/2005 3EY-008S |
| 10/12/2005 ECS | 287241 3 | GABAPENTIN 300MG-AM* 3 EACH MORNING. (DOT) NFD OK 180DAYS DR THOR | MARTIN, T | *10/19/2005 3EY-008S |
| 10/12/2005 ECS | 287242 3 | GABAPENTIN 300MG-PM* 3 BY MOUTH EVERY P.M. DOT(NFD OK 180D DR THOR | MARTIN, T | *10/19/2005 3EY-008S |

 ***** END OF PROFILE ***** PRINTED: 10/21/2005

M. 6

California Department Of Corrections and Rehabilitation — SAN QUENTIN STATE PRISON / WEEKLY MENU / DATE 7/2/2007 TO 7/8/2007

MENU: CDCR MENU FY 05/06 QUARTER: 1 ST

WEEK: 1

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN — FOOD ADMINISTRATOR I / RD

Approved by: [signature] CORRECTIONAL FOOD MANAGER II

8-oz

12 oz

| Week 01 | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY JUL 2 | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¼ CP |
| | HOT CEREAL | 6 OZ | PEANUT BUTTER PKTS. | 2 OZ | SALAD DRESSING | 1 OZ |
| | BOILED EGGS | 2 EA | JELLY PKT | 1 OZ | ENCHALAD A CASSEROLE | 8 OZ |
| | TRI-TATER POTATOES | 4 OZ | BREAD, WHEAT | 4 SL | SPANISH RICE | 6 OZ |
| | WHEAT BREAD | 2 SL | PRETZELS | 1 PK | MEXICAN BEANS | 6 OZ |
| | MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PG | SALSA | 2 OZ |
| | NONFAT MILK -1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | PUDDING | 4 OZ |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | BEVERAGE | 8 OZ |
| | | | | | (AE) BEANS | 6 OZ |
| | | | | | (AE) RICE | 6 OZ |
| TUESDAY JUL 3 | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | COLESLAW | 4 OZ |
| | HOT CEREAL | 6 OZ | LUNCH MEAT | 2 OZ | SPICED ORANGE CHIX | 6 OZ |
| | PANCAKES | 2 EA | MUSTARD PKT. | 2 EA | STEAMED BROWN RICE | 6 OZ |
| | SYRUP | 3 OZ | BREAD, WHEAT | 4 SL | PEAS & CARROTS | 4 OZ |
| | PEANUT BUTTER | 2 OZ | ALMONDS | 1 PK | WHEAT BREAD | 2 SL |
| | MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PK | MARGARINE | 2 EA |
| | NONFAT MILK -1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | ICED CAKE | 1 PC |
| | COFFEE | 8 OZ | PUNCH PKT. | 1 EA | BEVERAGE | 8 OZ |
| | | | (AE) CHEESE SLICE, 2/3 OZ (AE) | 3 EA | (AE) CND. VEG BEANS | 8 OZ |
| WEDNESDAY JUL 4 | BANANA | 1 EA | LUNCH MEAT SANDWICH | | POTATO SALAD | 4 OZ |
| | OATMEAL | 6 OZ | LUNCHMEAT | 2 OZ | GREEN SALAD | ¼ CP |
| | CINNAMON ROLL | 1 EA | MAYO | 1 PK | CHEESE BURGER ON BUN | 1 EA |
| | PEANUT BUTTER | 2 OZ | MUSTARD | 2 PKT | HOT LINKS ON BUN | 1 EA |
| | WHEAT BREAD | 2 SL | WHEAT BREAD | 4 EA | CATSUP/MUSTARD/RELISH | 2 EA |
| | NONFAT MILK -1/2 PINT | 1 EA | PBU/CHSE CRACKERS | 1 PK | POTATO CHIPS | 1 PKG |
| | COFFEE | 8 OZ | COOKIES | 1 PK | SIMMERED CORN | 4 OZ |
| | BANANA (LUNCH) | 1 EA | PUNCH PKT. | 1 EA | BAKED BEANS | 6 OZ |
| | | | | | ICE CREAM | 1 EA |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE) POTATO SALAD | 4 OZ |
| | | | (AE) CHEESE SLICE | 3 SL | (AE) CORN | 4 OZ |
| THURSDAY JUL 5 | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¼ CP |
| | COLD CEREAL | 1 OZ | PEANUT BUTTER PKTS | 2 OZ | SALAD DRESSING | 1 OZ |
| | CREAMED BEEF | 6 OZ | JELLY PKT | 1 OZ | SPAGHETTI W/ MEAT SAUCE | 8 OZ |
| | BISCUIT | 1 EA | BREAD, WHEAT | 4 SL | GREEN BEANS | 4 OZ |
| | HASH BROWN POTATOES | 4 OZ | CARROT COINS | 1 PK | FRENCH ROLL | 1 EA |
| | NONFAT MILK -1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PG | MARGARINE | 2 EA |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | FRUIT CRISP | 4 OZ |
| | BANANA (LUNCH) | 1 EA | | | BEVERAGE | 8 OZ |
| | CHEESE SLICE | 3 EA | | | (AE) SPAGHETTI W/MARANARA SAUCE | 8 OZ |
| | | | | | (AE) CHEESE SLICE | 3 EA |
| FRIDAY JUL 6 | CANNED FRUIT | 4 OZ | LUNCHMEAT/CHEESESANDWICH | | PASTA SALAD | 4 OZ |
| | CREAM OF WHEAT | 6 OZ | LUNCH MEAT/CHEESE | 2 OZ | BREADED FISH | 4 OZ |
| | SCRAMBLED EGGS | 3 OZ | MUSTARD PKT | 2 PK | SCALLOPED POTATOES | 4 OZ |
| | REFRIED BEANS | 6 OZ | MAYONNAISE | 1 PK | TARTAR SAUCE | 1 OZ |
| | TORTILLAS | 2 EA | WHEAT BREAD | 4 SL | BROCCOLI | 4 OZ |
| | SALSA | 2 OZ | POTATO CHIPS | 1 PK | WHEAT BREAD | 2 SL |
| | NONFAT MILK -1/2 PINT | 1 EA | COOKIES | 1 PK | ICED CAKE | 1 PC |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | BEVERAGE | 8 OZ |
| | | | PUNCH PKT | 1 PK | | |
| | | | (AE)CHEESE SLICE, 2/3 OZ. | 3 EA | (AE) CND. VEGETABLE BEANS | 8 OZ |
| SATURDAY JUL 7 | FRUIT JUICE | 4 OZ | SUB SANDWICH | | GREEN SALAD | 3/4CP |
| | FARINA CEREAL | 6 OZ | LUNCHMEAT/CHEESE | 2 OZ | SALAD DRESSING | 1 OZ |
| | FRENCH TOAST | 2 EA | HOAGIE ROLL | 1 EA | SALISBURY STEAK -PIA | 4 OZ |
| | SAUSAGE | 2 OZ | RELISH | 2 PK | BROWN GRAVY | 2 OZ |
| | SYRUP | 3 OZ | MUSTARD | 2 PK | MASHED POTATOES | 4 OZ |
| | MARGARINE | 2 EA | MAYONNAISE PKT. | 1 EA | PINTO BEANS | 6 OZ |
| | NONFAT MILK-1/2 PINT | 1 EA | ALMONDS | 1 BG | CARROTS | 4 OZ |
| | COFFEE | 8 OZ | GRAHAM CRACKERS | 2 PK | WHEAT BREAD | 2 SL |
| | (AE) BOILED EGGS | 2 EA | FRESH FRUIT | 1 EA | CANNED FRUIT | 4 OZ |
| | | | BEVERAGE PKT. | 1 PK | BEVERAGE | 8 OZ |
| | | | | | (AE) VEGETABLES | 4OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) BEANS | 6 OZ |
| SUNDAY JUL 8 | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | GREEN SALAD | 3/4CP |
| | DRY CEREAL | 1 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 OZ |
| | FRIED EGGS | 2 EA | MUSTARD PKT | 2 EA | BEEF PATTY | 1 EA |
| | TURKEY HAM | 2 OZ | BREAD, WHEAT | 4 SL | HAMBURGER BUN | 1 EA |
| | HASH BROWN POTATOES | 4 OZ | TRAIL MIX | 1 BG | CATSUP/MUSTARD (BULK) | 1 OZ |
| | WHEAT BREAD | 2 SL | COOKIES | 1 EA | SLICED CHEESE, | 1 EA |
| | MARGARINE | 2 EA | FRESH FRUIT | 1 EA | TRI-TATER POTATOES | 4 OZ |
| | CATSUP | .5 OZ | PUNCH PKT | 1 EA | SPINACH | 4OZ |
| | NONFAT MILK - 1/2 PINT | 1 EA | | | ICE CREAM | 1 EA |
| | COFFEE | 8 OZ | | | BEVERAGE | 8 OZ |
| | | | | | (AE) CHEESE SLICE | 3 EA |
| | (AE) PEANUT BUTTER | 2 OZ | AE)CHEESE SLICE, 2/3 OZ | 3 EA | (AE) VEGETABLES | 4 OZ |

1 tbsp = 16 grms 95 cal. 5gr. pro. 8gr. Fat 1.½ Sat. fat 3 gram Carb. -

- 5 gr. Calcium .3 mil gr Iron 75 mil gr Sodium

"INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS"

AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE

THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

E. 1

California Department Of Corrections and Rehabilitation SAN QUENTIN STATE PRISON / WEEKLY MENU DATE 7/9/07 TO 7/15/07
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 2

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN FOOD ADMINISTRATOR I /RD

Approved by: CORRECTIONAL FOOD MANAGER II

| Week 02 | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY JUL 9 | FRESH FRUIT | 1 EA | LUNCHMEAT SANDWICH | | TOSSED GREEN SALAD | ¾ CP |
| | HOT CEREAL | 6 OZ | | | SALAD DRESSING | 1 T |
| | BOILED EGGS | 2 EA | LUNCH MEAT | 2 OZ | BREADED FISH | 4 OZ |
| | TRI-TATER POTATOES | 4 OZ | MUSTARD PKT | 2 PK | MACARONI AND CHEESE | 6 OZ |
| | WHEAT BREAD | 2 SL | WHEAT BREAD | 4 SL | GREEN PEAS | 4 OZ |
| | MARGARINE | 2 EA | CHIPS | 1 PK | CORNBREAD | 1 PC |
| | NONFAT MILK -1/2 PINT | 1 EA | COOKIES | 1 PK | MARGARINE | 2 EA |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | TARTAR SAUCE | .05 OZ |
| | | | PUNCH PKT | 1 PK | ICED CAKE | 1 PC |
| | | | | | PUNCH | 8 OZ |
| | | | | | (AE) VEGETABLE | 4 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) MACARONI & CHEESE | 6 OZ |
| TUESDAY JUL 10 | | | LUNCHMEAT SANDWICH | | GREEN SALAD | 3/4 CP |
| | FRUIT JUICE | 4 OZ | | | SALAD DRESSING | 1 T |
| | COOKED RICE CEREAL | 6 OZ | LUNCH MEAT | 2 OZ | BEEF STEW | 6 OZ |
| | PANCAKES | 2 EA | BREAD, WHEAT | 4 SL | STEAMED RICE | 6 OZ |
| | SYRUP | 3 OZ | MUSTARD PKT | 2 EA | GREEN BEANS | 4 OZ |
| | PEANUT BUTTER | 2 0Z | MAYONAISE PKT. | 1 EA | WHEAT BREAD | 2 SL |
| | MARGARINE | 2 EA | PRETZELS | 1 BG | MARGARINE | 2 EA |
| | NONFAT MILK-1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PG | FRUITED JELLO | 4 OZ |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | BEVERAGE | 8 OZ |
| | | | PUNCH PKT | 1 EA | (AE) CND. VEG. BEANS | 8 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) VEGETABLE | 4 OZ |
| WEDNESDAY JUL 11 | BANANA | 1 EA | LUNCHMEAT SANDWICH | | CHIX PARM SANDWICH | |
| | GRITS | 6 OZ | | | CARROT/PINEAPPLE SALAD | 4 OZ |
| | CINNAMON ROLL | 1 EA | LUNCH MEAT/CHEESE | 2 OZ | | |
| | PEANUT BUTTER | 2 OZ | MUSTARD | 2 PK | CHIX BREAST - PIA | 1 EA |
| | WHEAT BREAD | 2 SL | WHEAT BREAD | 4 SL | HAMBURGER BUN | 1 EA |
| | MARGARINE | 2 EA | CARROT COINS | 1 PK | RED BEANS | 6 OZ |
| | NONFAT MILK -1/2 PINT | 1 EA | COOKIES | 1 PK | ZUCCHINI | 4 OZ |
| | COFFEE | 8 OZ | PUNCH | 1 PK | FRUIT CRISP | 4 OZ |
| | BANANA (LUNCH) | 1 EA | | | PUNCH | 8 OZ |
| | | | | | (AE) RED BEANS | 6OZ |
| | | | | | (AE) VEGETABLES | 4 OZ |
| THURSDAY JUL 12 | | | PEANUT BUTTER SANDWICH | | COLESLAW SALAD | 4 OZ |
| | FRUIT JUICE | 4 OZ | | | HOT LINKS | 1 EA |
| | COLD CEREAL | 1 OZ | PEANUT BUTTER PKT. | 2 OZ | SPICY BBQ SAUCE | 2 OZ |
| | CREAMED BEEF | 6 OZ | JELLY | 1 OZ | HOAGIE ROLL | 1 EA |
| | BISCUIT | 1 EA | WHEAT BREAD | 4 SL | BAKED BEANS | 6 OZ |
| | HASH BROWN POTATOES | 4 OZ | GRAHAM CRACKERS | 2 PK | TURNIP GREENS | 4 OZ |
| | NONFAT MILK -1/2 PINT | 1 EA | ALMONDS | 1 PK | TRI-TATER POTATOES | 4 OZ |
| | COFFEE | 8 OZ | | | PUDDING | 4 OZ |
| | BANANA (LUNCH) | 1 EA | PUNCH | 1 PK | PUNCH | 8 OZ |
| | | | | | (AE) BAKED BEANS | 6 OZ |
| | (AE) CHEESE SLICE | 3 SL | | | (AE) POTATOES | 4 OZ |
| FRIDAY JUL 13 | | | LUNCHMEAT SANDWICH | | GREEN SALAD | 3/4 CP |
| | FRUIT JUICE | 4 OZ | | | SALAD DRESSING | 1 T |
| | CORNMEAL MUSH | 6 0Z | LUNCH MEAT | 2 OZ | BEEF TACOS, SOFT | |
| | BEEF HASH | 6 OZ | BREAD, WHEAT | 4 SL | TORTILLAS | 2 EA |
| | BOILED EGGS | 1 EA | MUSTARD PKT | 2 EA | BEEF TACO MEAT | 3 OZ |
| | WHEAT BREAD | 2 SL | CHIPS | 1 BG | SHREDDED CHEESE | 1 OZ |
| | MARGARINE | 2 EA | COOKIES | 1 PK | ONIONS | 1 OZ |
| | NONFAT MILK | 1 EA | FRESH FRUIT | 1 EA | PINTO BEANS | 6 OZ |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | SPANISH RICE | 6 OZ |
| | | | | | SALSA | 2 OZ |
| | (AE) CHEESE SLICE | 3 EA | | | ICED CAKE | 1 PC |
| | | | | | BEVERAGE | 8 OZ |
| | | | (AE) PEANUT BUTTER | 2 OZ | (AE) SPANISH RICE | 6 OZ |
| | | | (AE) JELLY | 1 OZ | (AE) PINTO BEANS | 6 OZ |
| SATURDAY JUL 14 | | | SUB SANDWICH | | GREEN SALAD | ¾ CP |
| | FRUIT JUICE | 4 OZ | LUNCHMEAT/CHEESE | 2 OZ | SALAD DRESSING | 1 T |
| | OATMEAL | 6 OZ | HOAGIE ROLL | 1 EA | CHICKEN ALA KING | 6 OZ |
| | SCRAMBLED EGGS | 3 OZ | RELISH | 1 PK | STEAMED NOODLES | 6OZ |
| | REFRIED BEANS | 6 OZ | MUSTARD | 2 PK | STEAMEDCARROTS | 4 OZ |
| | TORTILLAS | 2 EA | MAYONNAISE PKT. | 1 EA | WHEAT BREAD | 2 SL |
| | SALSA | 2 OZ | POTATO CHIPS | 1 BG | MARGARINE | 2 EA |
| | NONFAT MILK -1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PK | CAKE | 1 PC |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | PUNCH | 8 OZ |
| | | | BEVERAGE PKT. | 1 PK | (AE) VEGETABLE | 4 OZ |
| | | | | | (EA) CHEESE SLICE | 3 SL |
| SUNDAY JUL 15 | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¾ CP |
| | COLD CEREAL | 1 OZ | | | SALAD DRESSING | 1 T |
| | FRIED EGGS | 2 EA | PEANUT BUTTER PKT | 2 OZ | BEEF PATTY | 4 OZ |
| | TURKEY HAM | 2 OZ | JELLY PKT | 1 OZ | HAMBURGER BUN | 1 EA |
| | OVEN BROWN POTATOES | 4 OZ | WHEAT BREAD | 4 SL | CHILI BEANS | 6 OZ |
| | WHEAT BREAD | 2 SL | SUNFLOWER SEEDS | 1 PK | MIXED VEGETABLES | 4 OZ |
| | MARGARINE | 2 EA | COOKIES | 1 PK | CATSUP/MUSTARD (BULK) | 1 OZ |
| | CATSUP | .5 OZ | FRESH FRUIT | 1 EA | ICE TREAT | 1 EA |
| | NONFAT MILK - 1/2 PINT | 1 EA | PUNCH PKT | 1 EA | BEVERAGE | 8 OZ |
| | COFFEE | 8 OZ | | | (AE)VEGETABLE | 4 OZ |
| | (AE) CHEESE SLICE | 3 EA | | | (AE)BEANS | 6 OZ |

E. 2

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meals have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections and Rehabilitation SAN QUENTIN STATE PRISON / WEEKLY MENU DATE 7/16/2007 TO 07/22/2007
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 3

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN FOOD ADMINISTRATOR I / RD Approved by: CORRECTIONAL FOOD MANAGER II

| Week 03 | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | GREEN SALAD | ¾ CP |
| | CORNMEAL MUSH | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 T |
| | BOILED EGGS | 2 EA | MUSTARD PKT | 2 EA | CHILI CONQUESTADOR | 8 OZ |
| | HASH BROWN POTATOES | 4 OZ | BREAD, WHEAT | 4 SL | RED BEANS | 6 OZ |
| | WHEAT BREAD | 2 SL | ALMONDS | 1 BG | SPINACH | 4 OZ |
| | MARGARINE | 2 EA | COOKIES | 1 PK | WHEAT BREAD | 2 SL |
| | NONFAT MILK - 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | MARGARINE | 2 EA |
| JUL 16 | COFFEE | 8 OZ | PUNCH PKT | 1 EA | ICED CAKE | 1 PC |
| | | | (AE) CHEESE SLICE | 3 EA | BEVERAGE | 8 OZ |
| | | | | | (AE) VEGETABLE | 4 OZ |
| | | | | | (AE) RED BEANS | 6 OZ |
| TUESDAY | FRUIT JUICE | 4 OZ | SUB SANDWICH | | GREEN SALAD | ¾ CP |
| | CRACKED WHEAT CEREAL | 6 OZ | LUNCHMEAT/CHEESE | 2 OZ | SALAD DRESSING | 1 OZ |
| | PANCAKES | 2 EA | HOAGIE ROLL | 1 EA | HERB BKD CHIX PORTION | 1 EA |
| | PEANUT BUTTER | 2 OZ | RELISH | 1 PK | MASHED POTATOES | 4 OZ |
| | SYRUP | 3 OZ | MUSTARD | 2 PK | CHICKEN GRAVY | 2 OZ |
| | MARGARINE | 2 EA | MAYONNAISE PKT. | 1 BG | TURNIP GREENS | 4 OZ |
| | NONFAT MILK -1/2 PINT | 1 EA | ALMONDS | 1 EA | WHEAT BREAD | 2 SL |
| JUL 17 | COFFEE | 8 OZ | GRAHAM CRACKERS | 2 PK | MARGARINE | 2 EA |
| | | | FRESH FRUIT | 1 EA | FRUIT CRISP | 4 OZ |
| | | | BEVERAGE PKT. | 1 PK | BEVERAGE | 8 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) VEGETABLE | 4 OZ |
| | | | | | (AE) CHEESE | 3 SL |
| WEDNESDAY | FRESH BANANA | 1 EA | LUNCH MEAT SANDWICH | | GREEN SALAD | 3/4 CP |
| | OATMEAL | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 OZ |
| | CINNAMON ROLL | 1 EA | MUSTARD PKT | 2 EA | SPANISH BEEF STEW W / HOMINY | 8OZ |
| | PEANUT BUTTER | 2 OZ | BREAD, WHEAT | 4 SL | STEAMED RICE | 6 OZ |
| | WHEAT BREAD | 2 SL | POTATO CHIPS | 1 BG | GREEN BEANS | 4OZ |
| | NONFAT MILK –1/2 PINT | 1 EA | COOKIES | 1 PK | CORN BREAD | 1 PC. |
| | COFFEE | 8 OZ | PUNCH PKT | 1 PK | MARGARINE | 2 EA |
| | BANANA (LUNCH) | 1 EA | (AE) CHEESE SLICE | 3 EA | ICE CREAM | 4 OZ |
| JUL 18 | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE) STEAMED RICE | 6 OZ |
| | | | | | (AE) CND. VEGETABLE BEANS | 8 OZ |
| THURSDAY | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¾ CP |
| | DRY CEREAL | 1OZ | PEANUT BUTTER PKT | 2 OZ | SALAD DRESSING | 1 OZ |
| | CREAMED BEEF | 6 OZ | JELLY PKT | 1 OZ | VEGETARIAN PIZZA | 1 PC |
| | HASH BROWN POTATOES | 4 OZ | BREAD, WHEAT | 4 SL | SPAGHETTI W/MARINARA SAUCE | 8 OZ |
| | BISCUITS | 1 EA | PBU/CHSE CRACKERS | 1 PK | ITALIAN WHITE BEANS | 6 OZ |
| | NONFAT MILK - 1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PK | MIXED VEGETABLES | 4 OZ |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | ICED CAKE | 1 PC |
| JUL 19 | BANANA (LUNCH) | 1 EA | | | BEVERAGE | 8 OZ |
| | (AE) CHEESE SLICE | 3 SL | | | | |
| FRIDAY | MUFFIN & EGG SANDWICH | | LUNCHMEAT SANDWICH | | COTTAGE CHEESE W/PINEAPPLE | 4 OZ |
| | CANNED FRUIT | 4 OZ | LUNCH MEAT/CHEESE | 2 OZ | BEEF PATTY – PIA | 4 OZ |
| | FARINA CEREAL | 6 OZ | BREAD, WHEAT | 4 SL | HAMBURGER BUN | 1 EA |
| | TURKEY HAM | 1 EA | MUSTARD PKT | 2 EA | TRI-TATORS | 4 OZ |
| | CHEESE SLICE | .5 OZ | FRESH FRUIT | 1 BG | BROCCOLI | 4 OZ |
| | ENGLISH MUFFIN | 1 EA | CARROT COINS | 1 EA | CATSUP/MUSTARD | 1 OZ |
| | REFRIED BEANS | 6 OZ | COOKIES | 1 PK | ICE CREAM | 1 EA |
| | NONFAT MILK - 1/2 PINT | 1 EA | PUNCH PKT | 1 EA | BEVERAGE | 8 OZ |
| JUL 20 | COFFEE | 8 OZ | MAYONNAISE PKT | 1 EA | (AE) VEGETABLES | 4 OZ |
| | (AE) BOILED EGGS | 2 EA | (AE) CHEESE SLICE | 3 EA | (AE) COTTAGE CHEESE, W/PINEAPPLES | 4 OZ |
| | (AE) CHEESE SLICE | 1 EA | | | | |
| | (AE) WHEAT BREAD | 2 SL | | | | |
| SATURDAY | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¾ CP |
| | HOMINY GRITS | 6 OZ | PEANUT BUTTER PKT | 2 OZ | SALAD DRESSING | 1 OZ |
| | FRENCH TOAST | 2 EA | BREAD, WHEAT | 4 SL | CHIX ALFREDO W/BROCCOLI – PIA | 8 OZ |
| | SAUSAGE | 2 OZ | JELLY PKT | 1 OZ | CARROTS | 4 OZ |
| | SYRUP | 3 OZ | PRETZELS | 1 BG | WHEAT BREAD | 2 SL |
| | MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PG | MARGARINE | 2 EA |
| | NONFAT MILK- 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | PUDDING | 4 OZ |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | BEVERAGE | 8 OZ |
| JUL 21 | (AE) BOILED EGGS | 2 EA | | | (AE) CND. VEG. BEANS | 8 OZ |
| | | | | | (AE) VEGETABLES | 4OZ |
| SUNDAY | FRUIT JUICE | 4 OZ | LUNCH MEAT | 2 OZ | COLESLAW | 4 OZ |
| | DRY CEREAL | 1 OZ | BREAD, WHEAT | 4 SL | BREADED FISH | 4 OZ |
| | FRIED EGGS | 2 EA | MUSTARD PKT | 2 EA | WHEAT BREAD | 2 SL |
| | SAUSAGE LINKS | 2 EA | TRAIL MIX | 1 BG | TARTAR SAUCE | .5 OZ |
| | HASH BROWN POTATOES | 4 OZ | COOKIES | 1 PK | SCALLOPED POTATOES | 4 OZ |
| | WHEAT BREAD | 2 SL | FRESH FRUIT | 1 EA | BAKED BEANS | 6 OZ |
| | MARGARINE | 2 EA | PUNCH PKT | 1 EA | GREEN PEAS | 4 OZ |
| | CATSUP | .5 OZ | | | ICED CAKE | 1 PC |
| | NONFAT MILK - 1/2 PINT | 1 EA | | | BEVERAGE | 8 OZ |
| JUL 22 | COFFEE | 8 OZ | (AE) CHEESE SLICE | 3 EA | (AE) BAKED BEANS | 6 OZ |
| | (AE) PEANUT BUTTER | 2 OZ | | | (AE) VEGETABLES | 4 OZ |

E.3

"INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS"
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections and Rehabilitation SAN QUENTIN STATE PRISON / WEEKLY MENU DATE 7/23/2007 TO 7/29/2007
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 4

Reviewed by: CORAZON G. PEREA R.D. REGISTERED DIETITIAN CGP FOOD ADMINISTATOR I / RD
Approved by: [signature] CORRECTIONAL FOOD MANAGER II

| Week 04 | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY JUL 23 | FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | COLESLAW | 4 OZ |
| | OATMEAL | 6 OZ | LUNCH MEAT | 2 OZ | CHIX ENCHILADAS | 2 EA |
| | BOILED EGGS | 2 EA | BREAD , WHEAT | 4 SL | ENCHILADA SAUCE | 2 OZ |
| | OVEN BROWN POTATOES | 4 OZ | MUSTARD PKT | 2 EA | SPANISH RICE | 6 OZ |
| | WHEAT BREAD | 2 SL | POTATO CHIPS | 1 BG | MEXICAN BEANS | 6 OZ |
| | MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PG | CORN | 4 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | ICED CAKE | 1 PC |
| | COFFEE | 8 OZ | BEVERAGE PKT | 1 EA | BEVERAGE | 8 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) SPANISH RICE | 6 OZ |
| | | | | | (AE) BEANS | 6 OZ |
| TUESDAY JUL 24 | FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | GREEN SALAD | 3/4 CP |
| | CRACKED WHEAT CEREAL | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 T |
| | PANCAKES | 2 EA | BREAD | 4 SL | BEEF PATTY | 4 OZ |
| | PEANUT BUTTER | 2 OZ | MUSTARD PKT | 2 EA | CHEESE SLICE | 1 EA |
| | SYRUP | 3 OZ | MAYONNAISE | 1 EA | CATSUP/MUSTARD | 1 OZ |
| | MARGARINE | 2 EA | ALMONDS | 1 EA | HAMBURGER BUN | 1 EA |
| | NONFAT MILK-1/2 PINT | 1 EA | COOKIES | 1 PK | PINTO BEANS | 6 OZ |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | MIXED VEGETABLES | 4 OZ |
| | | | BEVERAGE PKT | 1 EA | PUDDING | 4 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | ICE TEA | 8 OZ |
| | | | | | (AE) PINTO BEANS | 6 OZ |
| | | | | | (AE) VEGETABLES | 4 OZ |
| WEDNESDAY JUL 25 | BANANA | 1 EA | LUNCH MEAT SANDWICH | | GREEN SALAD | ¾ CP |
| | CORNMEAL MUSH | 6 OZ | LUNCH MEAT/CHEESE | 2 OZ | SALAD DRESSING | 1 T |
| | CINNAMON ROLL | 3 OZ | MUSTARD PKT. | 2 EA | YAKI SOBA | 8OZ |
| | PEANUT BUTTER | 2 OZ | WHEAT BREAD | 4 SL | RED BEANS | 6 OZ |
| | BREAD | 2 SL | CARROT COINS | 1 PG | BROCCOLI | 4 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | COOKIES | 1 EA | WHEAT BREAD | 2 SL |
| | COFFEE | 8 OZ | BEVERAGE PKT | 1 EA | ICED CAKE | 1 PC |
| | BANANA (LUNCH) | 1 EA | MAYONNAISE | 1 EA | BEVERAGE | 8 OZ |
| | | | (AE) CHEESE | 3 EA | (AE) RED BEANS | 6 OZ |
| | | | | | (AE) VEGETABLE | 4OZ |
| THURSDAY JUL 26 | CANNED FRUIT | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¾ CP |
| | DRY CEREAL | 1 OZ | PEANUT BUTTER | 2 OZ | SALAD DRESSING | 1 T |
| | CREAMED BEEF | 6 OZ | JELLY PKT. | 1 OZ | BREADED FISH | 4 OZ |
| | OVEN BROWN POTATOES | 4 OZ | BREAD WHEAT | 4 SL | TARTAR SAUCE | .5 OZ |
| | BISCUIT | 1 EA | POTATO CHIPS | 1 BG | MACARONI & CHEESE | 6 OZ |
| | NONFAT MILK-1/2 PINT | 1 EA | GRAHAMS CRACKERS | 2 PG | GREEN PEAS | 4 OZ |
| | COFFEE | 8 OZ | BEVERAGE PKT | 1 EA | WHEAT BREAD | 2 SL |
| | BANANA (LUNCH) | 1 EA | | | MARGARINE | 2 EA |
| | (AE)EGG | 2 EA | | | FRUITED GELATIN | 4 OZ |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE) VEGETABLE | 4 OZ |
| | | | | | (AE ) MAC & CHEESE | 6 OZ |
| FRIDAY JUL 27 | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | CARROT & PINEAPPLE SALAD | 4 OZ |
| | FARINA CEREAL | 6 OZ | LUNCH MEAT | 2 OZ | CHILI MACARONI | 8 OZ |
| | SCRAMBLED EGGS | 3 OZ | MUSTARD | 2 EA | GREEN BEANS | 4 OZ |
| | REFRIED BEANS | 6 OZ | WHEAT BREAD | 4 SL | CORN BREAD | 1 PC |
| | TORTILLA SHELLS | 2 EA | ALMONDS | 1 PK | MARGARINE | 2 EA |
| | SALSA | 2 OZ | GRAHAM CRACKERS | 2 PG | ICED CAKE | 1 PC |
| | NONFAT MILK- 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | BEVERAGE | 8 OZ |
| | COFFEE | 8 OZ | BEVERAGE PKT | 1 EA | (AE)CND. VEG BEANS | 8 OZ |
| | | | (AE) PEANUT BUTER | 2 OZ | (AE)VEGETABLE | 4 OZ |
| | | | (AE) JELLY | 1 OZ | | |
| SATURDAY JUL 28 | FRUIT JUICE | 4 OZ | SUB SANDWICH | | GREEN SALAD | ¾ CP |
| | HOMINY GRITS | 6 OZ | LUNCHMEAT/CHEESE | 2 OZ | SALAD DRESSING | 1 T |
| | FRENCH TOAST | 2 EA | HOAGIE ROLL | 1 EA | CHICKEN FAJITAS | 6 OZ |
| | SYRUP | 3 OZ | RELISH | 1 PK | TORTILLAS | 2 EA |
| | BEEF SAUSAGE | 2 OZ | MUSTARD | 2 PK | STEAMED RICE | 6 OZ |
| | MARGARINE | 2 EA | MAYONNAISE PKT. | 1 EA | MEXICAN BEANS | 6 OZ |
| | NONFAT MILK-1/2 PINT | 1 EA | ALMONDS | 1 PK | CORN | 4 OZ |
| | COFFEE | 8 OZ | COOKIES | 1 PK | SALSA | 2 OZ |
| | (AE) BOILED EGGS | 2 EA | FRESH FRUIT | 1 EA | FRUIT CRISP | 4 OZ |
| | | | BEVERAGE PKT. | 1 PK | BEVERAGE | 8 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE)STEAMED RICE | 6 OZ |
| | | | | | (AE) MEXICAN BEANS | 6 OZ |
| SUNDAY JUL 29 | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¾ CP |
| | COLD CEREAL | 1 OZ | PEANUT BUTTER | 2 OZ | SALAD DRESSING | 1 T |
| | FRIED EGGS | 2 EA | JELLY PKT | 1 OZ | TURKEY HAM | 4 OZ |
| | SAUSAGE PATTY | 2 OZ | BREAD WHEAT | 4 SL | SPICED HAM SAUCE | 2 OZ |
| | HASH BROWN POTATOES | 4 OZ | CHIPS | 1 BG | YAMS | 4 OZ |
| | WHEAT BREAD | 2 SL | GRAHAM CRACKERS | 2 PG | LIMA BEANS | 6 OZ |
| | MARGARINE | 2 EA | FRESH FRUIT | 1 EA | WHEAT BREAD | 2 SL |
| | CATSUP | .5 OZ | BEVERAGE PKT | 1 EA | ICE TREAT | 1 EA |
| | NONFAT MILK- 1/2 PINT | 1 EA | | | BEVERAGE | 8 OZ |
| | COFFEE | 8 OZ | | | (AE) YAMS | 4 OZ |
| | (AE) CHEESE SLICE | 3 EA | | | (AE) LIMA BEANS | 6 OZ |

E.4

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 5

SAN QUENTIN STATE PRISON / WEEKLY MENU

DATE 07/30/07 TO 08/05/07

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN FOOD ADMINISTRATOR I / RD ccp

Approved by: [signature] CORRECTIONAL FOOD MANAGER II

| Week 05 | BREAKFAST | LUNCH | DINNER |
|---|---|---|---|
| MONDAY<br>JUL 30 | FRUIT JUICE 4 OZ<br>COOKED RICE CEREAL 6 OZ<br>BOILED EGGS 2 EA<br>HASH BROWN POTATOES 4 OZ<br>WHEAT BREAD 2 SL<br>MARGARINE 2 EA<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ | LUNCHMEAL SANDWICH<br>LUNCH MEAT 2 OZ<br>BREAD, WHEAT 4 EA<br>MUSTARD 2 EA<br>POTATO CHIPS 1 BG<br>COOKIES 1 OZ<br>FRESH FRUIT 1 EA<br>PUNCH PKT 1 EA<br>(AE) CHEESE SLICE 3 EA | TOSSED GREEN SALAD ¾ CP<br>SALAD DRESSING 1 T<br>BREADED FISH 4 OZ<br>SCALLOPED POTATOES 4 OZ<br>PINTO BEANS 6 OZ<br>GREEN PEAS 4 OZ<br>CATSUP 1 OZ<br>WHEAT BREAD 2 SL<br>ICED CAKE 1 PC<br>BEVERAGE 8 OZ<br>(AE) PINTO BEANS 6OZ<br>(AE) VEGETABLE 4 OZ |
| TUESDAY<br>JUL 31 | FRUIT JUICE 4 OZ<br>CORNMEAL MUSH 6 OZ<br>PANCAKES 2 EA<br>PEANUT BUTTER 2 OZ<br>SYRUP 3 OZ<br>MARGARINE 2 EA<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ | SUB SANDWICH<br>LUNCHMEAT/CHEESE 2 OZ<br>HOAGIE ROLL 1 SL<br>RELISH 1 PK<br>MUSTARD 2 PK<br>MAYONNAISE PKT. 1 EA<br>ALMONDS 1 PK<br>GRAHAM CRACKERS 2 PK<br>FRESH FRUIT 1 EA<br>BEVERAGE PKT. 1 PK<br>(AE) CHEESE SLICE 3 EA | COLESLAW<br>BBQ CHICKEN 4 OZ<br>STEAMED RICE 1 PC<br>BLACKEYE PEAS 6 OZ<br>CORN BREAD 6OZ<br>MARGARINE 1 PC<br>FRUITED JELLO 2 EA 4<br>BEVERAGE OZ<br>8 OZ<br>(AE)BLACK EYE PEAS 6 OZ<br>(AE)RICE 6 OZ |
| WEDNESDAY<br>AUG 1 | BANANA 1 EA<br>OATMEAL 6 OZ<br>CINNAMON ROLL 1 EA<br>PEANUT BUTTER 2 OZ<br>WHEAT BREAD 2 SL<br>NONFAT MILK- 1/2 PINT 1 EA 8<br>COFFEE OZ<br>BANANA (LUNCH) | LUNCHMEAL SANDWICH<br>LUNCH MEAT 2 OZ<br>WHEAT BREAD 4 SL<br>MUSTARD PKT. 2 EA<br>SUNFLOWER SEEDS 1 BG<br>GRAHAM CRACKERS 2 PK<br>BEVERAGE PKT. 1 EA<br>(AE) CHEESE SLICE 3 SL | GREEN SALAD 3/4 CP<br>SALAD DRESSING 1 T<br>ROAST TURKEY 4 OZ<br>MASHED POTATOES 4 OZ<br>GRAVY 2 OZ<br>LIMA BEANS 6 OZ<br>CARROTS 4 OZ<br>WHEAT BREAD 2 SL<br>FRUIT CRISP 4 OZ<br>BEVERAGE 8 OZ<br>(AE) BEANS 6 OZ<br>(AE) VEGETABLE 4 OZ |
| THURSDAY<br>AUG 2 | CANNED FRUIT 4 OZ<br>DRY CEREAL 1 OZ<br>CREAMED BEEF 6 OZ<br>OVEN BROWN POTATOES 4 OZ<br>BISCUIT 1 EA<br>NONFAT MILK-1/2 PINT 1 EA<br>COFFEE 8 OZ<br>BANANA (LUNCH) 1 EA<br>(AE) CHEESE SLICE 3 SL | PEANUT BUTTER SANDWICH<br>PEANUT BUTTER PKT 2 OZ<br>JELLY PKT 1 OZ<br>BREAD, WHEAT 4 SL<br>GRAHAM CRACKERS 2 PK<br>CARROT COINS 1 EA<br>BEVERAGE PKT 1 EA | GREEN SALAD 3/4 CP<br>SALAD DRESSING 1 T<br>SPAGHETTI W/ MEAT SAUCE 8 OZ<br>FRENCH ROLL 1 EA<br>BROCCOLI 4 OZ<br>MARGARINE 2 EA<br>PUDDING 4 OZ<br>BEVERAGE 8 OZ<br>(AE) SPAGHETTI W/ MARINARA SAUCE 8 OZ<br>(AE) CHEESE SLICE 3 EA |
| FRIDAY<br>AUG 3 | CANNED FRUIT 4 OZ<br>FARINA CEREAL 6 OZ<br>SCRAMBLED EGGS 3 OZ<br>REFRIED BEANS 6 OZ<br>TORTILLAS 2 EA<br>SALSA 2 OZ<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ | LUNCH MEAT/CHES. SANDWICH<br>LUNCH MEAT/ CHEESE 2 OZ<br>CHEESE SLICE .5 OZ<br>BREAD, WHEAT 4 SL<br>PBU/CHSE CRACKERS 1 PK<br>MUSTARD PKT 2 EA<br>MAYONNAISE 1 PK<br>COOKIES 1 EA<br>FRESH FRUIT 1 EA<br>BEVERAGE PKT 1 EA<br>(AE) CHEESE SLICE 3 EA | GREEN SALAD ¾ CP<br>SALAD DRESSING 1 T<br>TACO MEAT 3 OZ<br>TORTILLAS 2 EA<br>SHREDDEDCHEESE/ONIONS 1 OZ<br>CORN 4 OZ<br>PINTO BEANS 6 OZ<br>SPANISH RICE 6 OZ<br>SALSA 2 OZ<br>ICE CREAM 1 EA<br>BEVERAGE 8 OZ<br>(AE)SPANISH RICE 6 OZ<br>(AE)PINTO BEANS 6OZ |
| SATURDAY<br>AUG 4 | FRUIT JUICE 4 OZ<br>CRACKED WHEAT 6 OZ<br>FRENCH TOAST 2 EA<br>SAUSAGES 2 OZ<br>SYRUP 3OZ<br>MARGARINE 2 EA<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ<br>(AE) BOILED EGGS 2 EA | PEANUT BUTTERSANDWICH<br>PEANUT BUTTER PKT 2 OZ<br>JELLY PKT 1 OZ<br>BREAD, WHEAT 4 SL<br>GRAHAM CRACKERS 2 PK<br>TRAIL MIX 1 BG<br>FRESH FRUIT 1 EA<br>BEVERAGE PKT 1 EA | GREEN SALAD ¾ CP<br>SALAD DRESSING 1 T<br>GRILLED BEEF PATTY 4 OZ<br>HAMBURGER BUN 1 EA<br>CATSUP/MUSTARD 1 0Z<br>TRI-TATERS POTATOES 4 OZ<br>GREEN BEANS 4 OZ<br>ICED CAKE 1 PC<br>BEVERAGE 8 OZ<br>(AE) CHEESE SLICE 3 EA<br>(AE) VEGETABLES 4 OZ |
| SUNDAY<br>AUG 5 | FRUIT JUICE 4 OZ<br>HOMINY GRITS 6 OZ<br>FRIED EGGS 2 EA<br>SAUSAGE LINK 2 EA<br>OVEN BROWN POTATOES 4 OZ<br>WHEAT BREAD 2 SL<br>MARGARINE 2 OZ<br>CATSUP .5OZ<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ<br>(AE) PEANUT BUTTER 2 OZ | LUNCHMEAL SANDWICH<br>LUNCH MEAT 2 OZ<br>BREAD, WHEAT 4 SL<br>MUSTARD PKT 2 EA<br>CHIPS 1 BG<br>COOKIES 1 PK<br>FRESH FRUIT 1 EA<br>BEVERAGE PKT 1 PK<br>(AE)CHEESE SLICE 3 EA | 3 BEAN SALAD 4 OZ<br>SPANISH CHICKEN CASSEROLE 8 OZ<br>STEAMED BROWN RICE 6OZ<br>MIXED VEGETABLES 4 OZ<br>WHEAT BREAD 2 SL<br>MARGARINE .5 OZ<br>ICE CREAM 1 EA<br>BEVERAGE 8 OZ<br>(AE) 3 BEAN SALAD 4 OZ<br>(AE)RICE 6 OZ |

E. 5

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 6

SAN QUENTIN STATE PRISON / WEEKLY MENU

DATE 8/06/07 TO 8/12/2007

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN ccp
FOOD ADMINISTRATOR I / RD

Approved by: [signature]
CORRECTIONAL FOOD MANAGER II

Week 06

**MONDAY AUG 6**

| BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|
| FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | GREEN SALAD | 3/4CP |
| OATMEAL | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 T |
| BOILED EGGS | 2 EA | WHEAT BREAD | 4 SL | BREADED FISH | 4 OZ |
| OVEN BROWN POTATOES | 4 OZ | CHIPS | 1 BG | SCALLOPED POTATOES | 4 OZ |
| WHEAT BREAD | 2 SL | MUSTARD PKT. | 2 EA | BROCCOLI | 4 OZ |
| MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PG | WHEAT BREAD | 2 SL |
| NONFAT MILK 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | TARTAR SAUCE | 2 OZ |
| COFFEE | 8 OZ | PUNCH PKT. | 1 EA | MARGARINE | 2 EA |
| | | (AE) CHEESE SLICE | 3 EA | ICED CAKE | 1 PC |
| | | | | HOT TEA | 8 OZ |
| | | | | (AE) CANNED VEG. BEANS | 8 OZ |
| | | | | (AE) VEGETABLE | 4 OZ |

**TUESDAY AUG 7**

| BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|
| FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | GREEN SALAD | 3/4 CP |
| CRACKED WHEAT CERAL | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 T |
| PANCAKES | 2 EA | WHEAT BREAD | 4 SL | CHICKEN ADOBO | 6 OZ |
| PEANUT BUTTER | 2 OZ | MUSTARD PKT. | 2 EA | STEAMED RICE | 6 OZ |
| SYRUP | 3 OZ | POTATO CHIPS | 1 BG | MIXED VEGETABLES | 4 OZ |
| MARGARINE | 2 EA | COOKIES | 1 OZ | WHEAT BREAD | 2 SL |
| NONFAT MILK- 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | MARGARINE | 2 EA |
| COFFEE | 8 OZ | PUNCH PKT. | 1 EA | FRUIT CRISP | 4 OZ |
| | | (AE)CHEESE SLICE | 3 EA | BEVERAGE | 8 OZ |
| | | | | (AE) CANNED VEG. BEANS | 8 OZ |
| | | | | (AE) RICE | 6 OZ |

**WEDNESDAY AUG 8**

| BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|
| BANANA | 1 EA | LUNCH MEAT &CHES. SANDWICH | | GREEN SALAD | ¾ CP |
| FARINA CEREAL | 6 OZ | LUNCH MEAT/CHEESE | 2 OZ | SALAD DRESSING | 1 T |
| CINNAMON ROLL | 1 EA | WHEAT BREAD | 1 SL | PASTA W/MARINARA SAUCE | 8 OZ |
| PEANUT BUTTER | 2 OZ | MUSTARD PKT. | 4 SL | VEGETARIAN PIZZA | 1 EA |
| WHEAT BREAD | 2 SL | CARROT COINS | 1 BG | GREEN BEANS | 4 OZ |
| NONFAT MILK- 1/2 PINT | 1 EA | COOKIES | 1 BG | ICED CAKE | 1 PC |
| COFFEE | 8 OZ | PUNCH PKT. | 1 PK | BEVERAGE | 8 OZ |
| BANANA (LUNCH) | 1 EA | MAYONNAISE | 1 EA | | |
| | | (AE) CHEESE SLICE | 3 EA | | |

**THURSDAY AUG 9**

| BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|
| CANNED FRUIT | 4 OZ | PEANUT BUTTER SANDWICH | | COLESLAW SALAD | 4 OZ |
| DRY CEREAL | 1 OZ | PEANUT BUTTER | 2 OZ | BEEF&VEG. STEW | 8 OZ |
| CREAMED BEEF | 6 OZ | JELLY PKT. | 1 OZ | GREEN PEAS | 4OZ |
| BISCUIT | 1 EA | WHEAT BREAD | 4 SL | STEAMED RICE | 6 OZ |
| OVEN BROWN POTATOES | 4 OZ | ALMONDS | 1 PK | PINTO BEANS | 6 OZ |
| NONFAT MILK- 1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PG | CORN BREAD | 1 PC |
| COFFEE | 8 OZ | PUNCH PKT. | 1 EA | MARGARINE | 2 EA |
| BANANA (LUNCH) | 1 EA | | | PUDDING | 4 OZ |
| (AE) CHEESE SLICE | 3 EA | | | BEVERAGE | 8 OZ |
| | | | | (AE)RICE | 6 OZ |
| | | | | (AE) BEANS | 6 OZ |

**FRIDAY AUG 10**

| BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|
| FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | GREEN SALAD | ¾ CP |
| CORN MEAL MUSH | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 T |
| BEEF HASH | 6 OZ | MAYONAISE PKT. | 1 EA | TAMALE PIE | 8 OZ |
| BOILED EGG | 1 EA | MUSTARD PKT. | 2 EA | SPANISH RICE | 6 OZ |
| WHEAT BREAD | 2 SL | WHEAT BREAD | 4 SL | GREEN BEANS | 4 OZ |
| MARGARINE | 2 EA | PBU/CHSE CRACKERS | 1 PK | TORTILLAS | 2 EA |
| NONFAT MILK- 1/2 PINT | 1EA | COOKIES | 1 PK | CAKE | 1 PC |
| COFFEE | 8 OZ | FRESH FRUIT | 1 EA | BEVERAGE | 8 OZ |
| (AE) BOILED EGGS | 1 EA | PUNCH PKT. | 1 EA | (AE) CHEESE | 3 EA |
| | | (AE) PEANUT BUTTER | 2 OZ | (AE) RICE | 6OZ |
| | | (AE) JELLY | 2 OZ | | |

**SATURDAY AUG 11**

| BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|
| FRUIT JUICE | 4 OZ | SUB SANDWICH | | POTATO SALAD | 4 OZ |
| COOKED RICE CEREAL | 6 OZ | LUNCHMEAT/CHEESE | 2 OZ | HOT DOGS | 2 EA |
| SCRAMBLED EGGS | 3 OZ | HOAGIE ROLL | 1 EA | HOT DOG BUNS | 2 EA |
| REFRIED BEANS | 6 OZ | RELISH | 1 PK | RED CHILI BEANS | 6 OZ |
| TORTILLAS | 2 EA | MUSTARD | 1 PK | MIX VEGETABLE | 4 OZ |
| SALSA | 2 OZ | MAYONNAISE PKT. | 1 EA | CHEESE SHREDDED | 1 OZ |
| NONFAT MILK- 1/2 PINT | 1 EA | CHIPS | 1 BG | ONIONS | 1 OZ |
| COFFEE | 1 EA | GRAHAM CRACKERS | 2 PK | CATSUP/MUSTARD | 1 OZ |
| | 8 OZ | FRESH FRUIT | 1 EA | ICEDCAKE | 1 PC |
| | | BEVERAGE PKT. | 1 PK | BEVERAGE | 8 OZ |
| | | | | (AE) BEANS | 6 OZ |
| | | | | (AE)MIX VEG. | 4 OZ |

**SUNDAY AUG 12**

| BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|
| FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | TOSSED GREEN SALAD | 3/4 CP |
| FARINA CEREAL | 6 OZ | PEANUT BUTTER PKTS. | 2 OZ | SALAD DRESSING | 1 T |
| FRIED EGG | 2 EA | JELLY PKT. | 1 OZ | TURKEY TETRAZZINI | 8 OZ |
| SAUSAGE PATTY | 2 EA | WHEAT BREAD | 4 SL | CARROTS | 4 OZ |
| OVEN BROWN POTATOES | 4 OZ | PRETZELS | 1 BG | WHEAT BREAD | 2 SL |
| WHEAT BREAD | 2 SL | COOKIES | 1 PK | MARGARINE | 2 EA |
| MARGARINE | 2 EA | FRESH FRUIT | 1 EA | ICE TREAT | 1 EA |
| CATSUP | .5 OZ | PUNCH PKT. | 1 EA | BEVERAGE | 8 OZ |
| NONFAT MILK- 1/2 PINT | 1 EA | | | (AE) VEGETABLE | 4 OZ |
| COFFEE | 8 OZ | | | (AE) CHEESE SLICE | 3 SL |
| (AE) CHEESE SLICES | 3 EA | | | | |

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

E.6

California Department Of Corrections
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 7

SAN QUENTIN STATE PRISON /WEEKLY MENU

DATE 08/13/07 TO 08/19/07

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN ccp
Approved by: [signature] FOOD ADMINISTRATOR I / RD CORRECTIONAL FOOD MANAGER II

| Week 07 | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY AUG 13 | FRUIT JUICE | 4 OZ | LUNCH MEAT | 2 OZ | TOSSED GREEN SALAD | 3/4 CP |
| | CORNMEAL MUSH | 6 OZ | WHEAT BREAD | 4 SL | SALAD DRESSING | 1 OZ |
| | BOILED EGGS | 2 EA | ALMONDS | 1 BG | GRILLED BEEF PATTY | 4 OZ |
| | HASH BROWN POTATOES | 4 OZ | MUSTARD PKT. | 2 EA | HAMBURGER BUN | 1 EA |
| | WHEAT BREAD | 2 SL | GRAHAM CRACKERS | 2 PG | CHEESE SLICE | 1 EA |
| | MARGARINE | 2 EA | FRESH FRUIT | 1 EA | ZUCCHINI | 4 OZ |
| | NONFAT MILK-1/2 PINT | 1 EA | PUNCH PKT. | 1 EA | BAKED BEANS | 6 OZ |
| | COFFEE | 8 OZ | | | MUSTARD/KETHCUP | 1 EA |
| | | | | | PUDDING | 4 OZ |
| | | | (AE)CHEESE SLICE | 3 EA | BEVERAGE | 8 OZ |
| | | 8 OZ | | | (AE) BAKED BEANS | 4 OZ |
| | | | | | (AE) ZUCCHINE | 4OZ |
| TUESDAY AUG 14 | FRUIT JUICE | 4 OZ | LUNCH MEAT | 2 OZ | GREEN SALAD | ¾ CP |
| | FARINA | 6 OZ | WHEAT BREAD | 4 SL | SALAD DRESSING | 1 OZ |
| | PANCAKES | 2 EA | MUSTARD PKT. | 2 EA | BAKED CHICKEN | 1 PC |
| | PEANUT BUTTER | 2 OZ | CHIPS | 1 BG | MASHED POTATOES | 4 OZ |
| | SYRUP | 3 OZ | COOKIES | 1 OZ | CHICKEN GRAVY | 2 OZ |
| | MARGARINE | 2 EA | FRESH FRUIT | 1 EA | BROCCOLI | 4 OZ |
| | NONFAT MILK-1/2 PINT | 1 EA | PUNCH PKT. | 1 EA | WHEAT BREAD | 2 SL |
| | COFFEE | 8 OZ | | | MARGARINE | 2 EA |
| | | | (AE) CHEESE SLICE | 3 EA | ICED CAKE | 1 PC |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE) VEGETABLES | 4 OZ |
| | | | | | (AE) CHEESE SLICE | 3 EA |
| WEDNESDAY AUG 15 | | | SUB SANDWICH | | COLESLAW SALAD | 4 OZ |
| | BANANA | 1EA | | | CHILI BEANS W/MEAT | 8 OZ |
| | CRACKED WHEAT | 6 OZ | LUNCHMEAT/CHEESE | 2 OZ | SHREDDED CHEESE | 1 OZ |
| | CINNAMON ROLL | 1 EA | HOAGIE ROLL | 1 EA | STEAMED RICE | 6 OZ |
| | PEANUT BUTTER | 2 OZ | RELISH | 1 PK | GREEN PEAS | 4 OZ |
| | WHEAT BREAD | 2 SL | MUSTARD | 2 PK | CORNBREAD | 1 PC |
| | NONFAT MILK- 1/2 PINT | 1 EA | MAYONNAISE PKT. | 1 EA | MARGARINE | 2 EA |
| | COFFEE | 8 OZ | ALMONDS | 1 PK | FRUIT CRISP | 4OZ |
| | BANANA (LUNCH) | 1 EA | GRAHAM CRACKERS | 2 PK | BEVERAGE | 8 OZ |
| | | | FRESH FRUIT | 1 EA | (AE) CND. BEANS | 8 OZ |
| | | | BEVERAGE PKT. | 1 PK | (AE) VEGETABLE | 4 OZ |
| THURSDAY AUG 16 | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¼ CP |
| | DRY CEREAL | 1 OZ | | | SALAD DRESSING | 1 OZ |
| | CREAMED BEEF | 6 OZ | PEANUT BUTTER PKTS. | 2 OZ | MACARONI SALAD | 4 OZ |
| | BISCUIT | 1 EA | JELLY PKT (.5 OZ) | 1 OZ | SLOPPY JOE | 6 OZ |
| | HASH BROWN POTATOES | 4 OZ | BREAD, WHEAT | 4 SL | HAMBURGER BUN | 1 EA |
| | NONFAT MILK - 1/2 PINT | 1 EA | PRETZELS | 1 BG | PINTO BEANS | 6 OZ |
| | COFFEE | 8 OZ | COOKIES | 1 OZ | SPINACH | 4 OZ |
| | BANANA (LUNCH) | 1 EA | PUNCH PKT. | 1 EA | ICE CREAM | 1 EA |
| | | | | | PUNCH | 8 OZ |
| | | | | | (AE) BEANS | 6 OZ |
| | | | | | (AE) VEGETABLES | 4 OZ |
| FRIDAY AUG 17 | | | LUNCHMEAT SANDWICH | | GREEN SALAD | 3/4 CP |
| | CANNED FRUIT | 4 OZ | | | SALAD DRESSING | 1 OZ |
| | ROLLED OATS | 6 OZ | LUNCH MEAT | 1.5OZ | CHICKEN BEAN BURRITO | 2 EA |
| | SCRAMBLED EGGS | 3 OZ | CHEESE SLICE | .5 OZ | SPANISH RICE | 6 OZ |
| | REFRIED BEANS | 6 OZ | WHEAT BREAD | 4 SL | CORN | 4 OZ |
| | WHEAT BREAD | 2 SL | TRAIL MIX | 1 BG | SALSA | 2 OZ |
| | MARGARINE | 2 EA | MUSTARD PKT. | 2 EA | FRUIT CRISP | 4 OZ |
| | NONFAT MILK-1/2 PINT | 1 EA | COOKIES | 1 PK | BEVERAGE | 8 OZ |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | (AE) CND. VEG. BEANS | 8 OZ |
| | | | PUNCH PKT. | 1 EA | (AE) RICE | 6 OZ |
| | | | MAYONNAISE | 1 EA | | |
| | | | (AE) CHEESE SLICE | 3 EA | | |
| SATURDAY AUG 18 | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¼ CUP |
| | COOKED RICE CEREAL | 6 OZ | | | SALAD DRESSING | 1 OZ |
| | FRENCH TOAST | 2 EA | PEANUT BUTTER PKTS. | 2 OZ | BREADED FISH | 4 OZ |
| | SAUSAGE | 2 OZ | WHEAT BREAD | 4 SL | CATSUP | 1 EA |
| | SYRUP | 3 OZ | JELLY PKT. | 1 OZ | MACARONI & CHEESE | 6 OZ |
| | MARGARINE | 2 EA | CARROT COINS | 1 BG | BROCCOLI | 4 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PK | RED BEANS | 6 OZ |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | WHEAT BREAD | 2 SL |
| | | | PUNCH PKT. | 1 EA | ICED CAKE | 1 PC |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE) MAC & CHEESE | 6 OZ |
| | (AE) BOILED EGGS | 2 EA | | | (AE) VEGETABLES | 4 OZ |
| SUNDAY AUG 19 | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | GREEN SALAD | ¾ CP |
| | COLD CEREAL | 1 OZ | | | SALAD DRESSING | 1 OZ |
| | FRIED EGGS | 2 EA | LUNCH MEATCHEESE | 2 OZ | ROAST BEEF | 4 OZ |
| | SAUSAGE PATTY | 2 OZ | WHEAT BREAD | 4 SL | MASHED POTATOES | 4 OZ |
| | HASH BROWN POTATOES | 4 OZ | TRAIL MIX | 1 BG | BROWN GRAVY | 2 OZ |
| | WHEAT BREAD | 2 SL | MUSTARD PKT. | 2 EA | LIMA BEANS | 6 OZ |
| | MARGARINE | 2 EA | COOKIES | 1 PK | WHEAT BREAD | 2 SL |
| | CATSUP | .5 OZ | FRESH FRUIT | 1 EA | MARGARINE | 2 EA |
| | NONFAT MILK- 1/2 PINT | 1 EA | PUNCH PKT. | 1 EA | ICED CAKE | 1 PC |
| | COFFEE | 8 OZ | MAYONNAISE | 1 EA | BEVERAGE | 8 OZ |
| | (AE) PEANUT BUTTER | 2 OZ | (AE) CHEESE SLICE | 3 EA | (AE) LIMA BEANS | 6 OZ |
| | | | | | (AE) POTATOES | 4 OZ |

E.7

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meals have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 8

SAN QUENTIN STATE PRISON /WEEKLY MENU

DATE 08/20/07 TO 08/26/07

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN *ccp*
FOOD ADMINISTRATOR I / RD

Approved by: *[signature]*
CORRECTIONAL FOOD MANAGER II

| Week 8 (7) | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY | FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | TOSSED GREEN SALAD | 3/4 CP |
| | COLD CEREAL | 1 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 OZ |
| | BOILED EGGS | 2 EA | WHEAT BREAD | 4 EA | ENCHILADA CASSEROLE | 8 OZ |
| | TRI-TATER POTATOES | 4 OZ | ALMONDS | 1 BG | SPANISH RICE | 6 OZ |
| | WHEAT BREAD | 2 SL | MUSTARD PKT. | 2 EA | MEXICAN BEANS | 6 OZ |
| | MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PC | SALSA | 2 OZ |
| | NONFAT MILK –1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | PUDDING | 4 OZ |
| AUG 20 | COFFEE | 8 OZ | PUNCH PKT. | 1 EA | BEVERAGE | 8OZ |
| | (AE) EGGS | 2 EA | (AE)CHEESE SLICE | 3 EA | (AE) BEANS | 6 OZ |
| | | | | | (AE) RICE | 6 OZ |
| TUESDAY | FRUIT JUICE | 4 OZ | SUB SANDWICH | | COLESLAW SALAD | 4 OZ |
| | CRACKED WHEAT CEREAL | 6 OZ | LUNCHMEAT/CHEESE | 2 OZ | SPICED ORANGE CHIX. | 6 OZ |
| | PANCAKES | 2 EA | HOAGIE ROLL | 1 EA | STEAMED BROWN RICE | 6 OZ |
| | SYRUP | 3 OZ | RELISH | 1 SL | PEAS & CARROTS | 4 OZ |
| | PEANUT BUTTER | 2 OZ | MUSTARD | 1 PK | WHEAT BREAD | 2 SL |
| | MARGARINE | 2 EA | MAYONNAISE PKT. | 2 PK | MARGARINE | 2 EA |
| | NONFAT MILK –1/2 PINT | 8 OZ | ALMONDS | 1 PK | ICED CAKE | 1 PC |
| AUG 21 | COFFEE | 2 OZ | COOKIES | 1 PK | BEVERAGE | 8 OZ |
| | | | FRESH FRUIT | 2 PK | AE) RICE/ | 6 OZ |
| | | | BEVERAGE PKT. | 1 EA | AE) CHEESE | 3 EA |
| | | | (AE) CHEESE SLICE | 3 EA | | |
| WEDNESDAY | BANANA | 1EA | LUNCH MEAT SANDWICH | | GREEN SALAD | ¾ CP |
| | OATMEAL | 6 OZ | LUNCHMEAT | 2 OZ | SALAD DRESSING | 1 OZ |
| | CINNAMON ROLL | 1 EA | MUSTARD | 2 PK | CHICKEN CACIATORE | 6 OZ |
| | PEANUT BUTTER | 2 OZ | WHEAT BREAD | 4 SL | STEAMED POTATOES | 4 OZ |
| | WHEAT BREAD | 2 SL | PBU/CHSE CRACKERS | 2 EA | RED BEANS | 6 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | COOKIES | 1 PK | TURNIP GREENS | 4 OZ |
| | COFFEE | 8 OZ | PUNCH PKT. | 1 EA | CORNBREAD | 1 EA |
| | BANANA (LUNCH) | 1 EA | (AE) PEANUT BUTTER | 2 OZ | MARGARINE | 2 EA |
| AUG 22 | | | (AE) JELLY | 1 OZ | FRUITED GELATINE | 4 OZ |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE) BEANS | 6 OZ |
| | | | | | (AE) VEGETABLE | 4 OZ |
| THURSDAY | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¾ CP |
| | DRY CEREAL | 1 OZ | PEANUT BUTTER PKTS. | 2 OZ | SALAD DRESSING | 1 OZ |
| | CREAMED BEEF | 6 OZ | WHEAT BREAD | 4 EA | SPAGHETTI SAUCE W/ MEAT | 8 OZ |
| | BISCUIT | 1 EA | JELLY PKT. | 1 OZ | GREEN BEANS | 4OZ |
| | HASH BROWN POTATOES | 4 OZ | PRETZELS | 1 PK | FRENCH ROLL | 1 EA |
| | NONFAT MILK - 1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PK | MARGARINE | 2 EA |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | FRUIT CRISP | 4 OZ |
| AUG 23 | BANANA (LUNCH) | 1 EA | PUNCH PKT. | 1 EA | BEVERAGE | 8 OZ |
| | (AE) CHEESE SLICE | 3 EA | | | (AE) SPAGHETTI W/MARINARA SAUCE | 8 OZ |
| | | | | | (AE) BEANS | 4 OZ |
| FRIDAY | CANNED FRUIT | 4 OZ | LUNCHMEAT/CHEESESANDWICH | | PASTA SALAD | 4 OZ |
| | CORNMEAL MUSH | 6 OZ | LUNCH MEAT/CHEESE | 2 OZ | BREADED FISH | 4 OZ |
| | SCRAMBLED EGGS | 3 OZ | MUSTARD PKT | 2 PK | SCALLOPED POTATOES | 4 OZ |
| | REFRIED BEANS | 6 OZ | MAYONNAISE | 1 PK | TARTAR SAUCE | 1 OZ |
| | TORTILLAS | 2 EA | WHEAT BREAD | 4 SL | BROCCOLI | 4 OZ |
| | SALSA | 2 OZ | POTATO CHIPS | 1 BG | WHEAT BREAD | 2 EA |
| AUG 24 | NONFAT MILK-1/2 PINT | EA | COOKIES | 1 PK | ICED CAKE | 1 PC |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | BEVERAGE | 8 OZ |
| | | | PUNCH PKT | 1 PK | (AE) VEGETABLE | 4 OZ |
| | | | (AE)CHEESE SLICE, 2/3 OZ. | 3 EA | (AE) CHEESE SLICE | 3 SL |
| SATURDAY | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¾ CUP |
| | FARINA CEREAL | 6 OZ | PEANUT BUTTER PKTS | 2 OZ | SALAD DRESSING | 1 OZ |
| | FRENCH TOAST | 2 EA | JELLY PKT | 1 OZ | SALISBURY STEAK – PIA | 4 OZ |
| | SAUSAGE | 2 OZ | BREAD, WHEAT | 4 EA | BROWN GRAVY | 2 OZ |
| | SYRUP | 3 OZ | CARROT COINS | 1 PK | MASHED POTATOES | 4 OZ |
| | MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PG | PINTO BEANS | 6 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | CARROTS | 4 OZ |
| AUG 25 | COFFEE | 8 OZ | PUNCH PKT | 1 EA | WHEAT BREAD | 2 SL |
| | (AE) BOILED EGGS | 2 EA | | | CANNED FRUIT | 4 OZ |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE ) BEANS | 6 OZ |
| | | | | | (AE) VEGETABLE | 4 OZ |
| SUNDAY | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | GREEN SALAD | 3/4CP |
| | COLD CEREAL | 1 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1T |
| | FRIED EGGS | 2 EA | MUSTARD PKT | 2 EA | BEEF PATTY | 1 EA |
| | SAUSAGE PATTY | 2 OZ | BREAD, WHEAT | 4 SL | HAMBURGER BUN | 1 EA |
| | HASH BROWN POTATOES | 4 OZ | TRAIL MIX | 1 BG | CATSUP/MUSTARD | 1 EA |
| | WHEAT BREAD | 2 SL | COOKIES | 1 EA | SLICED CHEESE, 2/3/ OZ | 1 EA |
| | MARGARINE | 2 EA | FRESH FRUIT | 1 EA | TRI-TATER POTATOES | 4 OZ |
| | CATSUP | .5 OZ | PUNCH PKT | 1 EA | SPINACH | 4OZ |
| AUG 26 | NONFAT MILK- 1/2 PINT | 1 EA | (AE) CHEESE SLICE | 3 EA | ICE TREAT | 1 EA |
| | COFFEE | 8 OZ | | | BEVERAGE | 8 OZ |
| | (AE) PEANUT BUTTER | 2 OZ | | | (AE) CHEESE SLICE | 3 EA |
| | | | | | (AE) VEGETABLES | 4 OZ |

E. 8

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meals have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections
MENU: CD CR MENU FY 05/06 QUARTER: 1
WEEK: 9

SAN QUENTIN STATE PRISON/WEEKLY MENU

DATE 08/27/07 TO 09/02/07

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN Ccp
FOOD ADMINISTRATOR I / RD

Approved by: [signature]
CORRECTIONAL FOOD MANAGER II

| Week 09 | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY<br>AUG 27 | FRUIT JUICE<br>HOT CEREAL<br>BOILED EGGS<br>HASH BROWN POTATOES<br>WHEAT BREAD<br>MARGARINE<br>NONFAT MILK – 1/2 PINT<br>COFFEE | 4 OZ<br>6 OZ<br>2 EA<br>4 OZ<br>2 SL<br>2 EA<br>1 EA<br>8 OZ | LUNCH MEAT SANDWICH<br>LUNCH MEAT<br>WHEAT BREAD<br>MUSTARD PKT.<br>CHIPS<br>COOKIES<br>FRESH FRUIT<br>PUNCH PKT.<br>(AE) CHEESE SLICE | <br>2 OZ<br>4 SL<br>2 EA<br>1 BG<br>1 OZ<br>1 EA<br>1 EA<br>3 EA | TOSSED GREEN SALAD<br>SALAD DRESSING<br>BREADED FISH<br>TARTAR SAUCE<br>MACARONI & CHEESE<br>GREEN PEAS<br>CORNBREAD<br>ICED CAKE<br>BEVERAGE<br>(AE) MACARONI & CHEESE<br>(AE) VEGETABLES | 3/4 CP<br>1 OZ<br>4 OZ<br>.5 OZ<br>6 OZ<br>4 OZ<br>1 PC<br>1 PC<br>8 OZ<br>6 OZ<br>4 OZ |
| TUESDAY<br>AUG 28 | FRUIT JUICE<br>COOKED RICE CEREAL<br>PANCAKES<br>PEANUT BUTTER<br>SYRUP<br>MARGARINE<br>NONFAT MILK- 1/2 PINT<br>COFFEE | 4 OZ<br>6 OZ<br>2 EA<br>2 OZ<br>3 OZ<br>2 EA<br>1 EA<br>8 OZ | LUNCHMEAT SANDWICH<br>LUNCH MEAT<br>MAYO<br>MUSTARD PKT.<br>WHEAT BREAD<br>PRETZELS<br>GRAHAM CRACKERS<br>FRESH FRUIT<br>PUNCH PKT.<br>(AE) CHEESE SLICE | <br>2 OZ<br>1 PK<br>2 EA<br>4 SL<br>1EA<br>2 PK<br>1 EA<br>1 EA<br>3 EA | GREEN SALAD<br>SALAD DRESSING<br>BEEF & VEGETABLE STEW<br>STEAMED RICE<br>GREEN BEANS<br>WHEAT BREAD<br>MARGARINE<br>FRUITED JELLO<br>BEVERAGE<br>(AE) CND VEG BEANS<br>(AE) VEGETABLE | ¾ CUP<br>1 OZ<br>8OZ<br>6 OZ<br>4 OZ<br>2 EA<br>2 EA<br>4 OZ<br>8 OZ<br>8 OZ<br>4 OZ |
| WEDNESDAY<br>AUG 29 | FRESH BANANA<br>HOMINY GRITS<br>CINNAMON ROLL<br>WHEAT BREAD<br>PEANUT BUTTER<br>NONFAT MILK- 1/2 PINT<br>COFFEE<br>BANANA (LUNCH) | 1 EA<br>6 OZ<br>1 EA<br>2 SL<br>2 OZ<br>1 EA<br>8 OZ<br>1 EA | LUNCH MEAT/CHEESE SANDWICH<br>LUNCH MEAT/CHEESE<br>WHEAT BREAD<br>MUSTARD PKT.<br>COOKIES<br>CARROT COINS<br>PUNCH PKT.<br>(AE) CHEESE SLICE | <br>2 OZ<br>4 SL<br>2 EA<br>1 PG<br>1 PK<br>1 EA<br>3 EA | CARROT & PINEAPPLE SALAD<br>CHIX PARM SANDWICH<br>CHIX BREAST – PIA<br>HAMBURGER BUN<br>RED BEANS<br>ZUCCHINNI<br>WHEAT BREAD<br>FRUIT CRISP<br>PUNCH<br>(AE) BEANS<br>(AE)VEGETABLE | 4 OZ<br>1 EA<br>1 EA<br>1 EA<br>6 OZ<br>4 OZ<br>2 OZ<br>4 OZ<br>8 OZ<br>6 OZ<br>4 OZ |
| THURSDAY<br>AUG 30 | FRUIT JUICE<br>DRY CEREAL<br>CREAMED BEEF<br>BISCUIT<br>HASH BROWN POTATOES<br>NONFAT MILK- 1/2 PINT<br>COFFEE<br>BANANA (LUNCH)<br><br>AE (EGGS) | 4 OZ<br>1 OZ<br>6 OZ<br>1 EA<br>4 OZ<br>.5 OZ<br>1 EA<br>8 OZ<br>1 EA<br>2 EA | PEANUT BUTTER SANDWICH<br>PEANUT BUTTER PKTS.<br>WHEAT BREAD<br>JELLY PKT.<br>ALMONDS<br>GRAHAM CRACKERS<br>PUNCH PKT. | <br>2 OZ<br>4 SL<br>1 OZ<br>1 BG<br>1 PG<br>1 EA | COLESLAW SALAD<br>HOT LINK<br>HOAGIE ROLL<br>SPICY BBQ SAUCE<br>TRI-TATER POTATOES<br>BAKED BEANS<br>TURNIP GREENS<br>PUDDING<br>PUNCH<br>(AE) BEANS<br>(AE) VEGETABLES | 4 OZ<br>1 EA<br>1 EA<br>2 OZ<br>4 OZ<br>6 OZ<br>4 OZ<br>4 OZ<br>8 OZ<br>6 OZ<br>4 OZ |
| FRIDAY<br>AUG 31 | FRUIT JUICE<br>CRACKED WHEAT<br>SCRAMBLED EGGS<br>REFRIED BEANS<br>TORTILLAS<br>SALSA<br>NONFAT MILK-1/2 PINT<br>COFFEE | 4 OZ<br>6 OZ<br>3 OZ<br>6 OZ<br>.2 EA<br>2 OZ<br>1 EA<br>8 OZ | LUNCH MEAT SANDWICH<br>LUNCH MEAT<br>WHEAT BREAD<br>MUSTARD PKT.<br>CHIPS<br>GRAHAM CRACKERS<br>FRESH FRUIT<br>PUNCH PKT.<br>(AE) CHEESE SLICE | <br>2 OZ<br>4 SL<br>2 EA<br>1 BG<br>2 PG<br>1 EA<br>1 EA<br>3 EA | TOSSED GREEN SALAD<br>SALAD DRESSING<br>BEEF TACOS, SOFT SHELLS<br>TACO MEAT<br>CHEESE /ONIONS<br>PINTO BEANS<br>SPANISH RICE<br>SALSA<br>CAKE<br>BEVERAGE<br>(AE) BEANS<br>(AE) RICE | 3/4 CP<br>1 OZ<br>2 EA<br>3 OZ<br>1 OZ<br>6 OZ<br>6 OZ<br>2 OZ<br>1 PC<br>8 OZ<br>6 OZ<br>6 OZ |
| SATURDAY<br>SEP 1 | FRUIT JUICE<br>CORNMEAL MUSH<br>BOILED EGGS<br>BEEF HASH<br>WHEAT BREAD<br>MARGARINE<br>NONFAT MILK- 1/2 PINT<br>COFFEE<br><br>(AE) CHEESE | 4 OZ<br>6 OZ<br>1 EA<br>6 OZ<br>2 SL<br>2 EA<br>1 EA<br>8 OZ<br><br>3 SL | SUB SANDWICH<br>LUNCHMEAT CHEESE<br>HOAGIE ROLL<br>RELISH<br>MUSTARD<br>MAYONNAISE PKT.<br>CHIPS<br>COOKIES<br>FRESH FRUIT<br>BEVERAGE PKT. | <br>2 OZ<br>1 EA<br>1 PK<br>2 PK<br>1 EA<br>1 BG<br>1 PK<br>1 EA<br>1 PK | GREEN SALAD<br>SALAD DRESSING<br>CHICKEN ALA KING<br>STEAMED NOODLES<br>CARROTS<br>MARGARINE<br>WHEAT BREAD<br>ICED CAKE<br>BEVERAGE<br><br>(EA) CHEESE SLICE<br>(AE) VEGETABLES | ¾ CP<br>1 OZ<br>6 OZ<br>6 OZ<br>4 OZ<br>2 EA<br>2 SL<br>1 PC<br>8 OZ<br><br>3 EA<br>4 OZ |
| SUNDAY<br>SEP 2 | FRUIT JUICE<br>CRACKED WHEAT<br>FRIED EGG<br>TURKEY HAM<br>OVEN BROWN POTATOES<br>WHEAT BREAD<br>MARGARINE<br>CATSUP<br>NONFAT MILK- 1/2 PINT<br>COFFEE<br>(AE) CHEESE SLICE | 4 OZ<br>6 OZ<br>2 EA<br>2 OZ<br>4 OZ<br>2 SL<br>2 EA<br>.5 OZ<br>1 EA<br>8 OZ<br>3 EA | PEANUT BUTTER SANDWICH<br>PEANUT BUTTER PKTS.<br>JELLY PKT.<br>WHEAT BREAD<br>SUNFLOWER SEEDS<br>COOKIES<br>FRESH FRUIT<br>PUNCH PKT. | <br>2 OZ<br>1 OZ<br>4 SL<br>1 PK<br>1 OZ<br>1 EA<br>1 EA | GREEN SALAD<br>SALAD DRESSING<br>BEEF PATTY<br>HAMBURGER BUN<br>CHILI BEANS<br>MIXED VEGETABLES<br>CATSUP/MUSTARD<br>ICE CREAM<br>BEVERAGE<br>(AE)VEGETABLE<br>(AE)BEANS | ¾ CP<br>1 OZ<br>4 OZ<br>1 EA<br>6OZ<br>4 OZ<br>1 OZ<br>1 EA<br>8 OZ<br>4 OZ<br>6 OZ |

E. 9

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 10

SAN QUENTIN STATE PRISON / WEEKLY MENU

DATE 09/03/07 TO 09/09/07

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN

Approved by: FOOD ADMINISTRATOR I / RD CORRECTIONAL FOOD MANAGER II

| Week 10 | BREAKFAST | LUNCH | DINNER |
|---|---|---|---|
| MONDAY<br>SEP 3 | FRUIT JUICE 4 OZ<br>CORNMEAL MUSH 6 OZ<br>BOILED EGGS 2 EA<br>HASH BROWN POTATOES 4 OZ<br>WHEAT BREAD 2 SL<br>MARGARINE 2 EA<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ | LUNCH MEAT SANDWICH<br>LUNCH MEAT 2 OZ<br>WHEAT BREAD 4 SL<br>ALMONDS 1 BG<br>MUSTARD PKT. 2 EA<br>COOKIES 1 OZ<br>FRESH FRUIT 1 EA<br>PUNCH PKT. 1 EA<br>(AE) CHEESE SLICE 3 EA | TOSSED GREEN SALAD 3/4 CP<br>SALAD DRESSING 1 OZ<br>CHILI CONQUESTADOR 8 OZ<br>RED BEANS 6 OZ<br>SPINACH 4 OZ<br>WHEAT BREAD 2 SL<br>MARGARINE 2 EA<br>ICED CAKE 1 PC<br>BEVERAGE 8 OZ<br>(AE) RED BEANS 6 OZ<br>(AE) VEGETABLE 4 OZ |
| TUESDAY<br>SEP 4 | FRUIT JUICE 4 OZ<br>CRACKED WHEAT 6 OZ<br>PANCAKES 2 EA<br>PEANUT BUTTER 2 OZ<br>SYRUP 3 OZ<br>MARGARINE 2 EA<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ | SUB SANDWICH<br>LUNCHMEAT CHEESE 2 OZ<br>HOAGIE ROLL 1 EA<br>RELISH 1 PK<br>MUSTARD 2 PK<br>MAYONNAISE PKT. 1 EA<br>CHIPS 1 BG<br>GRAHAM CRACKERS 2 PK<br>FRESH FRUIT 1 EA<br>BEVERAGE PKT. 1 PK | COTTAGE CHEESE. FRUIT SALAD 4 OZ<br>HERB BKD CHIX PORTION 1 EA<br>MASHED POTATOES 4 OZ<br>CHICKEN GRAVY 2 OZ<br>TURNIP GREENS 4 OZ<br>WHEAT BREAD 2 SL<br>WHIPPED MARGARINE 2 EA<br>CAKE 1 PC<br>BEVERAGE 8 OZ<br>(AE)COTTAGE CHEES FRUIT 4 OZ<br>(AE) VEGETABLES 4 OZ |
| WEDNESDAY<br>SEP 5 | BANANA 1 EA<br>OATMEAL MEAL 6 OZ<br>CINNAMON ROLL 1 EA<br>PEANUT BUTTER 2 OZ<br>WHEAT BREAD 2 SL<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ<br>BANANA (LUNCH) 1 EA | LUNCH MEAT SANDWICH<br>LUNCH MEAT 2 OZ<br>WHEAT BREAD 4 SL<br>CHIPS 1 BG<br>MUSTARD PKT. 2 EA<br>COOKIES 1 PK<br>PUNCH PKT. 1 EA<br>(AE) CHEESE SLICE 3 EA | TOSSED GREEN SALAD ¾ CP<br>SALAD DRESSING 1 OZ<br>SPANISH BEEF STEW/HOMINY 8 OZ<br>STEAMED RICE 6 OZ<br>GREEN BEANS 4 OZ<br>CORNBREAD 1 PC<br>MARGARINE 2 EA<br>FRUIT CRISP 4 OZ<br>ICE TEA 8 OZ<br>(AE) CND VEG BEANS 8 OZ<br>(AE)RICE 6 OZ |
| THURSDAY<br>SEP 6 | CANNED FRUIT 4 OZ<br>DRY CEREAL 1 OZ<br>CREAMED BEEF 6 OZ<br>HASH BROWN POTATOES 4 OZ<br>BISCUIT 1 EA<br>NONFAT MILK- 1/2 PINT 1 EA<br>COFFEE 8 OZ<br>BANANA (LUNCH) 1 EA<br>(AE) EGGS 2 EA | PEANUT BUTTER SANDWICH<br>PEANUT BUTTER PKT. 2 OZ<br>JELLY PKT 1 OZ<br>WHEAT BREAD 4 SL<br>PBU/CHSE CRACKERS 1 PK<br>GRAHAM CRACKERS 2 PK<br>PUNCH PKT 1 EA | GREEN SALAD ¾ CP<br>SALAD DRESSING 1 OZ<br>VEGETARIAN PIZZA 1 EA<br>SPAGHETTI W/MARINARA SAUCE 8 OZ<br>ITALIAN WHITE BEANS 6 OZ<br>MIXED VEGETABLE 4 OZ<br>ICED CREAM 1 PC<br>BEVERAGE 8 OZ |
| FRIDAY<br>SEP 7 | MUFFIN & EGG SANDWICH<br>CANNED FRUIT 4 OZ<br>FARINA CEREAL 6 OZ<br>TURKEY HAM 1 EA<br>CHEESE SLICE .5 OZ<br>ENGLISH MUFFIN 1 EA<br>REFRIED BEANS 6 OZ<br>NONFAT MILK - 1/2 PINT 1 EA<br>COFFEE 8 OZ<br>(AE) CHEESE SLICE 1 SL<br>(AE) BOILED EGGS 2 EA<br>(AE) WHEAT BREAD 2 SL | LUNCHMEAT SANDWICH<br>LUNCH MEAT/CHEESE 2 OZ<br>WHEAT BREAD 4 SL<br>MUSTARD PKT. 1 EA<br>MAYONAISE PKT. 1 EA<br>CARROT COINS 1 PK<br>COOKIES 1 PK<br>FRESH FRUIT 1 EA<br>PUNCH PKT. 1 EA<br>(AE) CHEESE SLICE 3 EA | GREEN SALAD ¾ CP<br>SALAD DRESSING 1 EA<br>BEEF PATTY – PIA 4 OZ<br>HAMBURGER BUN 1EA<br>TRI-TATOR POTATOES 4 OZ<br>BROCCOLI 4 OZ<br>CAKE 1 PC<br>BEVERAGE 8 OZ<br>(AE) CND. VEG. BEANS 8 OZ<br>(AE) VEGETABLES 4 OZ |
| SATURDAY<br>SEP 8 | FRUIT JUICE 4 OZ<br>FARINA CEREAL 6 OZ<br>FRENCH TOAST 2 EA<br>TURKEY HAM 2 OZ<br>SYRUP 3 OZ<br>MARGARINE 2 EA<br>NONFAT MILK 1 EA<br>COFFEE 8 OZ | PEANUT BUTTER SANDWICH<br>PEANUT BUTTER PKT. 2 OZ<br>JELLY PKT 1 OZ<br>WHEAT BREAD 4 SL<br>PRETZELS 1 BG<br>GRAHAM CRACKERS 2 PK<br>FRESH FRUIT 1 EA<br>PUNCH PKT 1 EA | GREEN SALAD 3/4 CP<br>SALAD DRESSING 1 OZ<br>CHIX ALFREDO W/BROCCOLI<br>CARROTS 8OZ<br>WHEAT BREAD 4 OZ<br>MARGARINE 2 SL<br>PUDDING 2 EA<br>BEVERAGE 4 OZ<br>(AE CHEESE SLICE 8 OZ<br>(AE) VEGETABLES 3 EA<br>4 OZ |
| SUNDAY<br>SEP 9 | FRUIT JUICE 4 OZ<br>DRY CEREAL 1 OZ<br>FRIED EGGS 2 EA<br>SAUSAGE LINK 2 OZ<br>HASH BROWNS 4 OZ<br>WHEAT BREAD 2 SL<br>MARGARINE 2 EA<br>CATSUP 1 OZ<br>NONFAT MILK 1 EA<br>COFFEE 8 OZ<br>(AE) PEANUT BUTTER 2 OZ | LUNCH MEAT SANDWICH<br>LUNCH MEAT 2 OZ<br>WHEAT BREAD 4 SL<br>MUSTARD PKT. 2 EA<br>TRAIL MIX 1 BG<br>COOKIES 1 OZ<br>FRESH FRUIT 1 EA<br>PUNCH PKT. 1 EA<br>(AE) CHEESE SLICE 3 EA | COLESLAW SALAD 4 OZ<br>BREADED FISH 4 OZ<br>WHEAT BREAD 2 SL<br>TARTAR SAUCE .5 OZ<br>SCALLOPED POTATOES 4 OZ<br>BAKED BEANS 6 OZ<br>GREEN PEAS 4 OZ<br>ICED TREAT 1 EA<br>BEVERAGE 8 OZ<br>(AE) VEGETABLES 4 OZ<br>(AE) BAKED BEANS 6 OZ |

E.10

"INSTITUTIONAL MENU RUN VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS"
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 11

SAN QUENTIN STATE PRISON / WEEKLY MENU

DATE 9/10/07 TO 9/16/07

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN
FOOD ADMINISTRATOR I / RD

Approved by:
CORRECTIONAL FOOD MANAGER II

| Week 11 | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY | | | LUNCH MEAT SANDWICH | | | |
| | FRUIT JUICE | 4 OZ | LUNCH MEAT | 2 OZ | COLESLAW SALAD | 4 OZ |
| | CRACKED WHEAT | 6 OZ | WHEAT BREAD | 4 SL | CHIX ENCHILADAS | 2 EA |
| | BOILED EGGS | 2 EA | MUSTARD PKT. | 2 EA | ENCHILADA SAUCE | 2 OZ |
| | HASH BROWN POTATO ES | 4 OZ | CHIPS | 1 BG | SPANISH RICE | 6 OZ |
| | WHEAT BREAD | 2 SL. | GRAHAM CRACKERS | 2 PG | MEXICAN BEANS | 6 OZ |
| | JELLY | .5 OZ | FRESH FRUIT | 1 EA | CORN | 4 OZ |
| | MARGARINE | 2 EA | PUNCH PKT. | 1 EA | BEVERAGE | 8 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | | | (AE BEANS | 6 OZ |
| SEP 10 | COFFEE | 8 OZ | (AE) CHEESE SLICE | 3 EA | (AE) SPANISH RICE | 6 OZ |
| TUESDAY | | | LUNCH MEAT SANDWICH | | | |
| | FRUIT JUICE | 4 OZ | LUNCH MEAT | 2 OZ | TOSSED GREEN SALAD | 3/4CP |
| | FARINA CEREAL | 6 OZ | MAYO | 1 PK | SALAD DRESSING | 1 OZ |
| | PANCAKES | 2 EA | MUSTARD | 2 PK | GRILLED BEEF PATTY | 4 OZ |
| | SYRUP | 3 OZ | WHEAT BREAD | 4 SL | HAMBURGER BUN | 1 EA |
| | PEANUT BUTTER | 2 OZ | ALMONDS | 1 PK | CHEESE SLICE | 1 EA |
| | MARGARINE | 2 EA | COOKIES | 1 PK | PINTO BEANS | 6 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | MIXED VEGETABLES | 4 OZ |
| | COFFEE | 8 OZ | PUNCH PKT. | 8 OZ | MUSTARD/CATSUP | 1 OZ |
| SEP 11 | | | | | PUDDING | 4 OZ |
| | | | | | BEVERAGE | 8 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) BEANS | 6 OZ |
| | | | | | (AE) VEGETABLE | 4OZ |
| WEDNESDAY | | | LUNCH MEAT CHEESE SANDWICH | | | |
| | BANANA | 1 EA | LUNCH MEAT | 2 OZ | TOSSED GREEN SALAD | 4 OZ |
| | CORN MEAL MUSH | 6 OZ | WHEAT BREAD | 4 SL | SALAD DRESSING | 1 OZ |
| | CINNAMON ROLL | 1 EA | MUSTARD PKT. | 2 EA | YAKI SOBA | 8 OZ |
| | WHEAT BREAD | 2 SL | CARROT COINS | 1 BG | RED BEANS | 6 OZ |
| | PEANUT BUTTER | 2 OZ | COOKIES | 1 OZ | BROCCOLI | 4 OZ |
| | NONFAT MILK-1/2 PINT | 1 EA | PUNCH PKT. | 1 EA | WHEAT BREAD | 2 EA |
| | COFFEE | 8 OZ | | | CAKE | 1 PC |
| SEP 12 | BANANA (LUNCH) | 1 EA | (AE) CHEESE SLICE | 3 EA | BEVERAGE | 8 OZ |
| | | | | | (AE) VEGETABLE | 4 OZ |
| | | | | | (AE) CND. BEANS | 6 OZ |
| THURSDAY | FRUIT JUICE | 4 OZ | PEANUT BUTTER PKTS. | 2 OZ | TOSSED GREEN SALAD | ¾ CP |
| | DRY CEREAL | 1 OZ | JELLY PKT | 1 OZ | SALAD DRESSING | 1 OZ |
| | CREAM BEEF | 6 OZ | WHEAT BREAD | 4 SL | BREADED FISH | 4 OZ |
| | BISCUIT | 1 EA | POTATO CHIPS | 1 BG | TARTAR SAUCE | 1 OZ |
| | OVEN BROWN POTATOES | 4 OZ | GRAHAM CRACKERS | 2 PG | MACARRONI & CHEESE | 6 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | PUNCH PKT. | 1 EA | GREEN PEAS | 4 OZ |
| | COFFEE | 8 OZ | | | WHEAT BREAD | 2 SL |
| | BANANA (LUNCH) | 1 EA | | | FRUITED GELATIN | 4 OZ |
| SEP 13 | (AE) BOILED EGGS | 2 EA | | | BEVERAGE | 8 OZ |
| | | | | | (AE) VEGETABLES | 4OZ |
| | | | | | (AE) MAC& CHEESE | 6 OZ |
| FRIDAY | | | LUNCH MEAT SANDWICH | | | |
| | FRUIT JUICE | 4 OZ | LUNCH MEAT | 2 OZ | CARROT PINEAPPLE SALAD | 4 OZ |
| | FARINA | 6 OZ | MUSTARD PKT. | 4 SL | CHILI MACARONI | 8 OZ |
| | SCRAMBLED EGGS | 3 OZ | WHEAT BREAD | 1 EA | GREEN BEANS | 4 OZ |
| | REFRIED BEANS | 6 OZ | CHIPS | 1 BG | CORN BREAD | 1 PC |
| | TORTILLAS | 2 EA | GRAHAM CRACKERS | 2 PK | MARGARINE | 2 EA |
| | SALSA | 2 OZ | FRESH FRUIT | 1 EA | ICED CAKE | 1 PC |
| | NONFAT MILK -1/2 PINT | 1 EA | PUNCH PKT. | 1 EA | BEVERAGE | 8 OZ |
| | COFFEE | 8 OZ | | | (AE) CND. BEANS | 8OZ |
| SEP 14 | BANANA (LUNCH) | 1 EA | (AE) PEANUT BUTTER | 2 OZ | (AE)VEGETABLE | 4 OZ |
| | | 2 OZ | (AE) JELLY | 1 OZ | | |
| SATURDAY | | | SUB SANDWICH | | TOSSED GREEN SALAD | 3/4CP |
| | FRUIT JUICE | 4 OZ | LUNCHMEAT CHEESE | 2 OZ | SALAD DRESSING | 1 OZ |
| | HOMINY GRITS | 6 OZ | HOAGIE ROLL | 1 EA | CHICKEN FAJITA MIX | 6 OZ |
| | FRENCH TOAST | 2 EA | RELISH | 1 PK | TORTILLAS | 2 EA |
| | SYRUP | 3 OZ | MUSTARD | 2 PK | STEAMED BROWN RICE | 6 OZ |
| | TURKEY HAM | 2 OZ | MAYONNAISE PKT. | 1 EA | MIXICAN BEANS | 6 OZ |
| | MARGARINE | 2 EA | CHIPS | 1 BG | CORN | 4 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PK | SALSA | 2 OZ |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | FRUIT CRISP | 4 OZ |
| SEP 15 | | | BEVERAGE PKT. | 1 PK | BEVERAGE | 8 OZ |
| | (AE) BOILED EGGS | 3 SL | | | (AE) CORN | 4 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) BEANS | 6 OZ |
| SUNDAY | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | | |
| | DRY CEREAL | 1 OZ | | | GREEN SALAD | ¾ CP |
| | FRIED EGGS | 2 EA | PEANUT BUTTER PKTS. | 2 OZ | SALAD DRESSING | 1 OZ |
| | SAUSAGE PATTY | 2 OZ | JELLY PKT. | 1 OZ | TURKEY HAM | 4 OZ |
| | HASH BROWN POTATOES | 4 OZ | WHEAT BREAD | 4 SL | SPICED HAM SAUCE | 2 OZ |
| | WHEAT BREAD | 2 SL | CHIPS | 1 BG | YAMS | 4 OZ |
| | MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PG | LIMA BEANS | 6 OZ |
| | JELLY | .5 OZ | FRESH FRUIT | 1 EA | WHEAT BREAD | 2 SL |
| | NONFAT MILK- 1/2 PINT | 1 EA | PUNCH PKT. | 1 EA | ICE CREAM | 1 EA |
| | COFFEE | 8 OZ | | | PUNCH | 8 OZ |
| SEP 16 | (AE) CHEESE SLICE | 3 EA | | | (AE)YAMS | 4OZ |
| | | | | | (AE) BEANS | 6 OZ |

E. 11

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
[AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 12

SAN QUENTIN STATE PRISON / WEEKLY MENU

DATE 09/17/07 TO 09/23/07

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN FOOD ADMINISTRATOR I / RD

Approved by: CORRECTIONAL FOOD MANAGER II

000.
O Week 12

| Day | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY SEP 17 | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | TOSSED GREEN SALAD | 3/4 CP |
| | OATMEAL | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1OZ |
| | BOILED EGGS | 2 EA | WHEAT BREAD | 4 SL | BREADED FISH | 4 OZ |
| | TRI-TATER POTATOES | 4 OZ | MUSTARD PKT. | 2 EA | SCALLOPED POTATOES | 4 OZ |
| | WHEAT BREAD | 2 SL | CHIPS | 1 BG | WHEAT BREAD | 2 SL |
| | MARGARINE | 2 EA | COOKIES | 1 PK | PINTO BEANS | 6 OZ |
| | NONFAT MILK -1/2 PINT | 1EA | FRESH FRUIT | 1 EA | GREEN PEAS | 4 OZ |
| | COFFEE | 8 OZ | PUNCH PKT. | 1 EA | CATSUP | 1 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | CAKE | 1 PC |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE) VEGETABLES | 4OZ |
| | | | | | (AE) BEANS | 6 OZ |
| TUESDAY SEP 18 | FRUIT JUICE | 4 OZ | SUB SANDWICH | | COLESLAW | 4 OZ |
| | CORNMEAL MUSH | 6 OZ | LUNCHMEAT/CHEESE | 2 OZ | BBQ CHICKEN-PIA | 1 PC |
| | PANCAKES | 2 EA | HOAGIE ROLL | 1 EA | STEAMED RICE | 6 OZ |
| | PEANUT BUTTER | 2 OZ | MUSTARD | 2 PK | BLACKEYED PEAS | 6 OZ |
| | SYRUP | 3 OZ | MAYONNAISE PKT. | 1 EA | CORNBREAD | 1 PC |
| | MARGARINE | 2 EA | CHIPS | 1 BG | MARGARINE | 2 EA |
| | NONFAT MILK-1/2 PINT | 1 EA | COOKIES | 1 PK | ICED CAKE | 1 PC |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | BEVERAGE | 8 OZ |
| | | | BEVERAGE PKT. | 1 PK | (AE) BLACKEYE PEAS | 6 OZ |
| | | | | | (AE) RICE | 6 OZ |
| WEDNESDAY SEP 19 | BANANA | 1 EA | LUNCHMEAT SANDWICH | | GREEN SALAD | ¾ CP |
| | OATMEAL | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1OZ |
| | CINNAMON ROLL | 1 EA | MUSTARD PKT | 2 EA | ROAST TURKEY | 4 OZ |
| | PEANUT BUTTER | 2 OZ | BREAD, WHEAT | 4 SL | TURKEY GRAVY | 2OZ |
| | WHEAT BREAD | 2 SL | SUNFLOWER SEEDS | 1 BG | LIMA BEANS | 6 OZ |
| | NON FAT MILK- 1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PK | CARROTS | 4 OZ |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | WHEAT BREAD | 2 SL |
| | BANANA (LUNCH) | 1 EA | AE) CHEESE SLICE | 3 EA | FRUIT CRISP | 4 OZ |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | (AE) BEANS | 6 OZ |
| | | | | | (AE) VEGETABLES | 4 OZ |
| THURSDAY SEP 20 | CANNED FRUIT | 4 OZ | PEANUT BUTTER SANDWICH | | GREEN SALAD | ¾ CP |
| | COLD CEREAL | 1 OZ | PEANUT BUTTER PKT | 2 OZ | SALAD DRESSING | 1 T |
| | CREAMED BEEF | 6 OZ | JELLY PKT | 1 OZ | SPAGHETTI/MEAT | 8 OZ |
| | BISCUIT | 1 EA | BREAD, WHEAT | 4 SL | BROCCOLI | 4 OZ |
| | HASH BROWN POTATOES | 4 OZ | CARROT COINS | 1 PK | FRENCH ROLL | 1 EA |
| | NON FAT MILK-1/2 PINT | 1 EA | GRAHAM CRACKERS | 2 PK | MARGARINE | 2 EA |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | PUDDING | 4 OZ |
| | BANANA (LUNCH) | 1 EA | | | BEVERAGE | 8 OZ |
| | (AE) BOILED EGGS | 2 EA | | | (AE) SPAGHETTI W/MARINARA SAUCE | 8 OZ |
| | | | | | (AE) CHEESE SLICE | 3 SL |
| FRIDAY SEP 21 | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | 3 BEAN SALAD (CND.) | 4 OZ |
| | FARINA CEREAL | 6 OZ | LUNCH MEAT | 2 OZ | SPANISH CHICKEN CASS. | 8 OZ |
| | SCRAMBLED EGGS | 3 OZ | WHEAT BREAD | 4 SL | STEAMED BROWN RICE | 6 OZ |
| | REFRIED BEANS | 6 OZ | PBU/CHESE CRACKERS | 1 PK | MIXED VEGETABLES | 4 OZ |
| | TORTILLAS | 2 EA | MUSTARD PKT. | 2 EA | WHEAT BREAD. | 2 SL |
| | SALSA | 2 OZ | MAYONAISE PKT. | 1EA | MARGARINE | 2 EA |
| | NONFAT MILK-1/2 PINT | 1 EA | COOKIES | 1 OZ | ICED CAKE | 1 PC |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | (AE) 3 BEAN SALAD | 4 OZ |
| | | | PUNCH PKT. | 1 EA | (AE) RICE | 6 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | | |
| SATURDAY SEP 22 | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | TOSSED GREEN SALAD | ¾ CP |
| | CRACKED WHEAT | 6 OZ | PEANUT BUTTER PKT | 2 OZ | SALAD DRESSING | 1 T |
| | FRENCH TOAST | 2 EA | JELLY PKT | 1 OZ | TACO MEAT | 3 OZ |
| | SAUSAGES | 2 OZ | BREAD, WHEAT | 4 SL | TACO SHELLS OR TORTILLA | 2 EA |
| | SYRUP | 3OZ | TRAIL MIX | 1 PK | SHREDED CHEESE | 1 OZ |
| | MARGARINE | 2 EA | GRAHAM CRACKERS | 2 PK | CHOPPED ONIONS | 1 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | FRESH FRUIT | 1 EA | CORN | 4 OZ |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | PINTO BEANS | 6 OZ |
| | (AE) BOILED EGGS | 2 EA | | | SPANISH RICE | 6 OZ |
| | | | | | SALSA | 2 OZ |
| | | | | | JELLO | 4 OZ |
| | | | | | BEVERAGE | 8 OZ |
| | | | | | AE) BEANS | 6 OZ |
| | | | | | (AE) SPANISH RICE | 6 OZ |
| SUNDAY SEP 23 | FRUIT JUICE | 4 OZ | LUNCHMEAT SANDWICH | | GREEN SALAD | ¾ CP |
| | HOMINY GRITS | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1OZ |
| | FRIED EGGS | 2 EA | BREAD, WHEAT | 4 SL | BEEF PATTY | 4 OZ |
| | SAUSAGE PATTY | 2 OZ | MUSTARD PKT | 2 EA | CATSUPN/MUSTARD | 1 EA |
| | HASH BROWN POTATOES | 4 OZ | CHIPS | 1 BG | HAMBURGER BUN | 1 EA |
| | WHEAT BREAD | 2 SL | COOKIES | 1 PK | TRI-TATER POTATOES | 4 OZ |
| | MARGARINE | 2 EA | FRESH FRUIT | 1 EA | GREEN BEANS | 4 OZ |
| | JELLY | .5OZ | PUNCH PKT | 1 EA | ICED CAKE | 1 PC |
| | NONFAT MILK- 1/2 PINT | 1 EA | AE) CHEESE SLICE | 3 EA | BEVERAGE | 8 OZ |
| | COFFEE | 8 OZ | | | (AE) VEGETABLE | 4OZ |
| | (AE) PEANUT BUTTER | 2 OZ | | | (AE) CHEESE SLICED | 3 EA |

E. 12

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
. AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

California Department Of Corrections
MENU: CDCR MENU FY 05/06 QUARTER: 1
WEEK: 13

SAN QUENTIN STATE PRISON / WEEKLY MENU

DATE 09/24/07 TO 09/30/07

Reviewed by: CORAZON C. PEREA R.D. REGISTERED DIETITIAN
FOOD ADMINISTATOR I / RD

Approved by:
CORRECTIONAL FOOD MANAGER II

| Week 13 | BREAKFAST | | LUNCH | | DINNER | |
|---|---|---|---|---|---|---|
| MONDAY SEP 24 | FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | TOSSED GREEN SALAD | 3/4 CP |
| | OATMEAL | 6 OZ | | | SALAD DRESSING | 1 OZ |
| | BOILED EGGS | 2 EA | LUNCH MEAT | 2 OZ | BREADED FISH | 4 OZ |
| | TRI-TATER POTATOES | 4 OZ | WHEAT BREAD | 4 SL | BAKED POTATO | 1 EA |
| | WHEAT BREAD | 2 SL | MUSTARD PKT. | 2 EA | WHEAT BREAD | 2 SL |
| | MARGARINE | 2 EA | CHIPS | 1 BG | MARGARINE | 2 EA |
| | NONFAT MILK -1/2 PINT | 1EA | GRAHAM CRACKERS | 2 PK | BROCCOLI | 4 OZ |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | TARTAR SAUCE | 2 OZ |
| | | | PUNCH PKT. | 1 EA | ICED CAKE | 1 PC |
| | | | | | BEVERAGE | 8 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) VEGETABLES | 4OZ |
| | | | | | (AE) CND. VEG. BEANS | 8 OZ |
| TUESDAY SEP 25 | FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | TOSSED GREEN SALAD | 3/4 CP |
| | CRACKED WHEAT CEREAL | 6 OZ | | | SALAD DRESSING | 1 OZ |
| | PANCAKES | 2 EA | LUNCH MEAT | 2 OZ | CHICKEN ADOBO | 6 OZ |
| | PEANUT BUTTER | 2 OZ | WHEAT BREAD | 4 SL | STEAMED RICE | 6 OZ |
| | SYRUP | 3 OZ | MUSTARD PKT. | 2 EA | MIXED VEGETABLES | 4 OZ |
| | MARGARINE | 2 EA | CHIPS | 1EA | WHEAT BREAD | 2 SL |
| | NONFAT MILK-1/2 PINT | 1 EA | COOKIES | 1 EA | MARGARINE | 2 EA |
| | COFFEE | 8 OZ | FRESH FRUIT | 1 EA | FRUIT CRISP | 4 OZ |
| | | | PUNCH PKT. | 1 EA | BEVERAGE | 8 OZ |
| | | | | | (AE) VEG. BEANS | 8 OZ |
| | | | (AE) CHEESE SLICE | 3 EA | (AE) RICE | 4 OZ |
| WEDNESDAY SEP 26 | BANANA | 1 EA | LUNCH MEAT CHEESE SANDWICH | | TOSSED GREEN SALAD | ¾ CP |
| | HOMINY GRITS | 6 OZ | LUNCH MEAT/CHEESE | 2 OZ | SALAD DRESSING | 1 T |
| | CINNAMON ROLL | 1 EA | BREAD, WHEAT | 4 SL | SPAGHETTI W/ MARINARA SAUCE | 8 OZ |
| | PEANUT BUTTER | 2 OZ | CARROT COINS | 1 BG | VEGETARIAN PIZZA | 1 PC |
| | WHEAT BREAD | 2 SL | MUSTARD PKT | 1 EA | GREEN BEANS | 4 OZ |
| | NON FAT MILK- 1/2 PINT | 1 EA | COOKIES | 1 EA | ICED CAKE | 1 PC |
| | COFFEE | 8 OZ | PUNCH PKT | 1 EA | BEVERAGE | 8 OZ |
| | BANANA (LUNCH) | 1 EA | (AE) CHEESE SLICE | 3 EA | | |
| THURSDAY SEP 27 | CANNED FRUIT | 4 OZ | PEANUT BUTTER SANDWICH | | COLESLAW | 4 OZ |
| | COLD CEREAL | 1 OZ | | | BEEF & VEGETABLE STEW | 8OZ |
| | CREAMED BEEF | 6 OZ | PEANUT BUTTER PKT. | 2 OZ | STEAMED RICE | 6 OZ |
| | BISCUIT | 1 EA | JELLY PKT | 1 OZ | GREEN PEAS | 4OZ |
| | TRI-TATER POTATOES | 4 OZ | WHEAT BREAD | 4 SL | PINTO BEANS | 6 OZ |
| | NON FAT MILK-1/2 PINT | 1 EA | ALMONDS | 1 BG | CORN BREAD | 1 PC |
| | COFFEE | 8 OZ | GRAHAM CRACKERS | 2 PG | MARGARINE | 2 EA |
| | BANANA (LUNCH) | 1 EA | PUNCH PKT. | 1 EA | PUDDING | 4 OZ |
| | | | | | BEVERAGE | 8 OZ |
| | (AE) BOILED EGGS | 2 EA | | | (AE) RICE | 6OZ |
| | | | | | (AE) BEANS | 6 OZ |
| FRIDAY SEP 28 | FRUIT JUICE | 4 OZ | LUNCH MEAT SANDWICH | | TOSSED GREEN SALAD | ¾ CP |
| | CORNMEAL MUSH | 6 OZ | LUNCH MEAT | 2 OZ | SALAD DRESSING | 1 OZ |
| | BEEF HASH | 6OZ | WHEAT BREAD | 4 SL | TAMALE PIE | 8 OZ |
| | BOILED EGG | 1 EA | PBU/CHESE CRACKERS | 1 PK | SPANISH RICE | 6 OZ |
| | WHEAT BREAD | 2 SL | MUSTARD PKT. | 2 EA | GREEN BEANS | 4 OZ |
| | MARGARINE | 2 EA | MAYONAISE PKT. | 1EA | TORTILLAS | 2 EA |
| | NONFAT MILK- 1/2 PINT | 1 EA | COOKIES | 1 OZ | CAKE | 1 PC |
| | COFFEE | 8 OZ | PUNCH PKT. | 1 EA | BEVERAGE | 8 OZ |
| | | | (AE) PEANUT BUTTER | 2 OZ | AE) RICE | 6 OZ |
| | (AE) EGG | 1 EA | (AE) JELLY | 1 OZ | (AE) CHEESE SLICE | 3 EA |
| SATURDAY SEP 29 | FRUIT JUICE | 4 OZ | SUB SANDWICH | | TOSSED GREEN SALAD | ¼ CP |
| | COOKED RICE CEREAL | 6 OZ | LUNCHMEAT/CHEESE | 2 OZ | SALAD DRESSING | 1 OZ |
| | SCRAMBLED EGGS | 3 OZ | HOAGIE ROLL | 1 EA | HOT DOG | 2 EA |
| | REFRIED BEANS | 6 OZ | RELISH | 1 PK | HOTDOG BUNS | 2 EA |
| | TORTILLAS | 2 EA | MUSTARD | 2 PK | RED CHILI BEANS | 6 OZ |
| | SALSA | 2 OZ | MAYONNAISE PKT. | 1 EA | MIXED VEGEBLES | 4 OZ |
| | NONFAT MILK- 1/2 PINT | 1EA | CHIPS | 1 BG | SHREDDED CHEEESE | 1 OZ |
| | COFFEE | 8 OZ | GRAHAM CRACKERS | 2 PK | KETCHUP/MUSTARD | 1 EA |
| | | | FRESH FRUIT | 1 EA | ONIONS | 1 OZ |
| | | | BEVERAGE PKT. | 1 PK | CAKE | 1 PC |
| | | | (AE) CHEESE SLICE | 3 EA | BEVERAGE | 8 OZ |
| | | | | | (AE) VEGETABLE | 4OZ |
| | | | | | (AE) BEANS | 6 OZ |
| SUNDAY SEP 30 | FRUIT JUICE | 4 OZ | PEANUT BUTTER SANDWICH | | TOSSED GREEN SALAD | ¼ CP |
| | COLD CEREAL | 1OZ | PEANUT BUTTER PKTS. | 2 OZ | SALAD DRESSING | 1 OZ |
| | FRIED EGGS | 2 EA | JELLY PKT. | 1 OZ | TURKEY TETRAZZINI | 8 OZ |
| | SAUSAGE PATTY | 2 OZ | WHEAT BREAD | 4 SL | CARROTS | 6 OZ |
| | HASH BROWN POTATOES | 4 OZ | PRETZELS | 1 PK | WHEAT BREAD | 2 SL |
| | WHEAT BREAD | 2 SL | COOKIES | 1 PK | MARGARINE | 1 PC |
| | MARGARINE | 2 EC | FRESH FRUIT | 1 EA | ICE CREAM | 1 EA |
| | CATSUP | .5OZ | PUNCH PKT. | 1 EA | BEVERAGE | 8 OZ |
| | NONFAT MILK- 1/2 PINT | 1 EA | | | (AE) CHEESE SLICE | 3 SL |
| | COFFEE | 8 OZ | | | (AE) VEGETABLE | 4 OZ |
| | (AE) CHEESE SLICE | 3 EA | | | | |

E. 13

**INSTITUTIONAL MENU MAY VARY FROM THIS MENU BASED ON APPROVED SUBSTITUTIONS**
AE - Alternate Entrée for religious reasons. Use in place of meat items. Not all meats have an AE
THIS MENU IS SUBJECT TO CHANGE WITHOUT NOTIFICATION

1- Tbsp PEANUT B. = [illegible]

1 tbsp. : (A) 16 grams / (B) 95 cal. / (C) 5 gr. pro / (D) 8 gr. fat / (E) 1.4 gr. Sat. Fat / (F) 3 gr. Carb. / (G) 5 gr. Calcium /

(H) 3 milgr Iron / (i) 75. miligr of Sodium

1- cup 1 packet = (A) 32 / (B) 190 / (C) 10 / (D) 16 / (E) 1.8 / (F) 6 / (G) 10 / (H) 6 / (I) 150

2 packets : Lunch (A) 64 / (B) 380 / (C) 20 / (D) 32 / (E) 2.16 ? / (F) 12 / (G) 20 / (H) 12 / (I) 300 /

The World ALMANAC AND BOOK OF FACTS 1995

196
1.96

(a) Inmates should immediately report any injury to their supervisor so that prompt medical attention can be given if needed, and for the supervisor's information and initiation of necessary reports.

(b) Inmates will have access to, and be given a copy upon request, of the department's guidelines covering workers' compensation for inmates. Such guidelines will be available at each institution's inmate assignment office or the office of the official responsible for inmate assignments; the inmate law libraries; each camp; and at or near the inmate's work location through the inmate's work supervisor.

NOTE: Authority cited: section 5058, Penal Code. Reference: Sections 2601(i), 5054 and 5069, Penal Code; and Sections 3370 and 3351, Labor Code.

HISTORY:

1. New section filed 2-16-83; effective thirtieth day thereafter (Register 83, No. 8). For prior history, see Register 78, No. 33.

**3047. Unemployment Compensation and Disability Benefits.**

NOTE: Authority cited: section 5058, Penal Code. Reference: Sections 2601 and 5054, Penal Code; and Sections 1480–1481, Unemployment Insurance Code.

HISTORY:

1. New section filed 2-16-83; effective thirtieth day thereafter (Register 83, No. 8). For prior history, see Register 78, No. 33.
2. Change without regulatory effect repealing section 3047 (Register 87, No. 24).

## Article 4. Food Services

**3050. Regular Meals.**

(a) Each inmate shall be provided a wholesome, nutritionally balanced diet. Nutrition levels shall meet the recommended daily allowances established by the Food and Nutrition Board of the National Research Council.

(1) Inmates confined in segregated housing shall be served food representative of that being served to general population inmates. Food shall not be withheld nor standard menu varied as a disciplinary sanction for any inmate.

(2) Inmates shall be provided three meals each day, two of which shall be served hot. Variations to the two hot meals per day requirement may be allowed to accommodate religious observances, religious meal programs, and institution emergencies. The breakfast meal shall be served not more than 14 hours following the previous day's evening meal.

(b) Facility menus shall be prepared at least one week in advance and posted in locations accessible to all general population inmates. Inmates in segregation housing shall, upon request, be provided a weekly menu.

NOTE: Authority cited: Section 5058, Penal Code. Reference: Sections 2084 and 5054, Penal Code.

HISTORY:

1. Amendment filed 2-24-77; effective thirtieth day thereafter (Register 77, No. 9).
2. Amendment filed 2-8-88; operative 3-9-88 (Register 88, No. 7).
3. Amendment of article heading and section filed 12-18-91 as an emergency; operative 12-18-91 (Register 92, No. 4). A Certificate of Compliance must be transmitted to OAL 4-16-92 or emergency language will be repealed by operation of law on the following day.
4. Editorial correction of History 2. (Register 92, No. 4).
5. Certificate of Compliance as to 12-18-91 order transmitted to OAL 4-15-92 and filed 5-26-92 (Register 92, No. 22).
6. Amendment of subsection (a)(2) filed 4-24-2006; operative 4-24-2006 pursuant to Government Code section 11343.4 (Register 2006, No. 17).

**3051. Use of Pork or Pork Derivatives.**

(a) Pork or Pork derivatives may be part of meals within camp settings outside Institutions.

(b) Each menu food item containing pork or prepared in or seasoned with a pork derivative (including use of a shortening containing a pork product) shall be identified on the menu with a "P". Unless it can be determined with certainty that a food item does not contain pork or a pork derivative, that item shall be identified with an asterisk (*). A pork-free protein alternate shall be offered to those inmates who do not eat pork because of religious reasons.

NOTE: Authority cited: Section 5058, Penal Code. Reference: Sections 2084 and 5054, Penal Code.

HISTORY:

1. Amendment of section filed 12-18-91 as an emergency; operative 12-18-91 (Register 92, No. 4). A Certificate of Compliance must be transmitted to OAL 4-16-92 or emergency language will be repealed by operation of law on the following day.
2. Certificate of Compliance as to 12-18-91 order transmitted to OAL 4-15-92 and filed 5-26-92 (Register 92, No. 22).
3. Editorial correction of subsection (c) (Register 95, No. 42).
4. Amendment of section and Note filed 4-24-2006; operative 4-24-2006 pursuant to Government Code section 11343.4 (Register 2006, No. 17).

**3052. Health and Safety Standards.**

(a) Standards for sanitation shall meet the requirements set forth in Health and Safety Code (H&SC) Sections 113975 through 114180 (California Uniform Retail Food Facilities Law (CURFFL)).

(b) An inspection of the food service area of each institution/camp shall be conducted at least once a year by the Department Food Administrator, Central Office, and/or a Department of Health Services' Environmental Health Specialist.

(c) The institution head or their designee shall conduct sanitation inspections of the institution/camp kitchens at least once a month to ensure compliance with the standards set forth in this section.

(d) Cooks and culinary officers shall conduct daily sanitation inspections of all workers who handle food to ensure cleanliness, proper attire, and the absence of open sores or any condition that may contaminate food.

(e) No person shall be assigned to handle food until instructed on the standards for sanitation as set forth in CURFFL, and on all requirements of this section.

(f) Food handlers shall keep their hands and fingernails clean, wear nets or caps entirely covering their hair, wear clean garments, and conform to and comply with CURFFL. A hand washing requirement sign shall be posted in each restroom used by on-duty food service workers.

(g) No inmate shall be assigned to the food service area until medically cleared to handle food.

(h) An inmate food handler with any condition which may contaminate food shall be referred to the medical department for examination and shall not return to work in the food service area until medically cleared.

NOTE: Authority cited: Section 5058, Penal Code. Reference: Section 5054, Penal Code; and Sections 113975 through 114180, Health and Safety Code.

HISTORY:

1. Amendment of section filed 12-18-91 as an emergency; operative 12-18-91 (Register 92, No. 4). A Certificate of Compliance must be transmitted to OAL 4-16-92 or emergency language will be repealed by operation of law on the following day.
2. Certificate of Compliance as to 12-18-91 order transmitted to OAL 4-15-92 and filed 5-26-92 (Register 92, No. 22).
3. Amendment of section heading, section and Note filed 9-12-95; operative 10-12-95 (Register 95, No. 37).
4. Amendment of subsections (a)–(c) and (e)–(f) and Note filed 4-24-2006; operative 4-24-2006 pursuant to Government Code section 11343.4 (Register 2006, No. 17).

**3053. Food for Religious Events.**

(a) Inmate religious groups shall not be permitted more than two events each year where foods with religious significance are provided by the institution in place of the regularly planned meal. These event meals must be approved and sponsored by a Chaplain. For the purposes of this article, Chaplain means a local Institution Chaplain, or their designee representing the religious group.

(b) A Chaplain shall decide the two religious events when religious meals are provided. The religious group's request for ceremonial foods shall be directed to the institution head, or designee by the Chaplain at least 30 days, but no more than 90 days before the event, and shall include the following:

(1) Date and location of the event.

(2) Proposed menu.

(3) Number of inmates and/or guest to be served.

(4) Specific ceremonial foods.

NOTE: Authority cited: Section 5058, Penal Code. Reference: Section 5054, Penal Code.

HISTORY:

1. Renumbering and amendment of former section 3053 to section 3055 and adoption of new section 3053 filed 12-18-91 as an emergency; operative 12–18–91 (Register 92, No. 4). A Certificate of Compliance must be transmitted to OAL 4-16-92 or emergency language will be repealed by operation of law on the following day.
2. Certificate of Compliance as to 12-18-91 order transmitted to OAL 4-15-92 and filed 5-26-92 (Register 92, No. 22).
3. Amendment of section heading and section filed 4-24-2006; operative 4-24-2006 pursuant to Government Code section 11343.4 (Register 2006, No. 17).

**3054. Religious Diet Program.**

(a) Each institution shall make reasonable efforts, as required by law, to accommodate those inmates who have been determined, pursuant to CCR, Title 15, subsection 3054.3(b)(1), to require a religious diet.

(b) Each institution shall provide ongoing religious awareness training for custody and food service staff, and anyone involved in the Religious Diet Program.

(c) Religious meals shall not be restricted from inmates based on their classification or housing placement. Transferring inmates shall continue participating in their Religious Diet Program.

(d) Medical diets shall take precedence over religious diets.

(e) There shall be at least two distinct religious diet options:

(1) Vegetarian.

(2) Jewish kosher.

NOTE: Authority cited: Section 5058, Penal Code. Reference: Sections 383b, 5009 and 5054, Penal Code.

HISTORY:

1. New section filed 12-18-91 as an emergency; operative 12-18-91 (Register 92, No. 4). A Certificate of Compliance must be transmitted to OAL 4-16-92 or emergency language will be repealed by operation of law on the following day.
2. Certificate of Compliance as to 12-18-91 order transmitted to OAL 4-15-92 and filed 5-26-92 (Register 92, No. 22).
3. Editorial correction of History Note 1 (Register 95, No. 9).
4. Renumbering of former section 3054 to new section 3056 and new section filed 9-12-95; operative 10-12-95 (Register 95, No. 37).
5. Amendment of section heading, section and Note filed 4-24-2006; operative 4-24-2006 pursuant to Government Code section 11343.4 (Register 2006, No. 17).

**3054.1. Religious Vegetarian Diet.**

Religious vegetarian meals shall be available at all institutions. Inmates with determined religious dietary needs and showing a CDCR Form 3030-B (09/05), Religious Diet Card, which is incorporated by reference, shall be provided with an approved vegetarian protein alternative(s) from that same days' scheduled meal.

NOTE: Authority cited: Sections 5058, Penal Code. Reference: Sections 383b, 5009 and 5054, Penal Code.

HISTORY:

1. New section filed 4-24-2006; operative 4-24-2006 pursuant to Government Code section 11343.4 (Register 2006, No. 17).

**3054.2. Jewish Kosher Diet.**

(a) Jewish kosher meals shall be available at designated institutions. Jewish inmates may participate in the program, as determined by a Jewish Chaplain.

(b) Jewish inmates with unmet kosher dietary needs may, when classification is appropriate, be considered for transfer to another institution that can provide the Jewish inmate with a kosher diet.

(c) Jewish inmates shall not give away, trade, or sell a sack meal. Doing so may result in a compliance violation of the Religious Diet Program Agreement.

(d) All institutions will adhere to standardized departmental Jewish kosher diet program menus and approved procedures for purchasing, preparing, and serving kosher meals.

(e) Observance of Passover constitutes a single religious event, requiring kosher for Passover foods to be provided during the eight days of observance.

(f) Each institution shall arrange for ongoing and appropriate training for all inmate workers, and custody and food service employees involved in the supervising, ordering, preparation, and serving of kosher meals.

(g) The Jewish kosher diet program shall be administered in accordance with the provisions of this Article. A Jewish Chaplain shall:

(1) Determine inmate entry into the Jewish kosher diet program, oversee the program, and determine Jewish inmate compliance violations.

(2) Review each institution's Jewish kosher diet program annually. Provide results of the review to the Correctional Food Manager (CFM).

NOTE: Authority cited: Section 5058, Penal Code. Reference: Sections 383b, 5009 and 5054, Penal Code.

HISTORY:

1. New section filed 4-24-2006; operative 4-24-2006 pursuant to Government Code section 11343.4 (Register 2006, No. 17).

**3054.3. Participation in a Religious Diet Program.**

(a) Any inmate who claims to require a religious diet shall be responsible for completing a CDCR Form 3030 (09/05), Religious Diet Request, which is incorporated by reference, and submitting it to the appropriate institution's Chaplain. No more than 15 calendar days shall pass from the day the Chaplain receives the completed CDCR Form 3030, Religious Diet Request, which results in a determination of program eligibility, to the day an accepted inmate begins receiving the religious meals requested.

(b) The Chaplain shall:

(1) Interview the inmate to explain the two religious diet options (including what the meals consist of) and determine the inmate's religious diet program eligibility.

(2) When religious diet program eligibility is determined, explain the department's Religious Diet Program Agreement.

(3) When applicable, have the inmate sign the CDCR Form 3030-A (09/05), Religious Diet Program Agreement, which is incorporated by reference, the CDCR Form 3030, Religious Diet Request, and the CDCR Form 3030-D (09/05), Religious Diet Program Cancellation Request, which is incorporated by reference. Document an inmate's refusal to sign any religious diet departmental forms.

(4) Complete and distribute the CDCR Form 3030, Religious Diet Request and/or the CDCR Form 3030-A, Religious Diet Program Agreement, within two working days.

(5) Notify the inmate of the decision in writing by copy of their CDCR Form 3030, Religious Diet Request.

EXHIBIT E.14